## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| _____ ) | |
| BREAD FOR THE CITY, *et al*., ) | |
| ) | |
| *Plaintiffs*, ) | |
| ) | Civil Action No. 1:17-cv-1757 |
| v. ) | |
| ) | |
| LAURA ZEILINGER, ) | |
| ) | |
| *Defendant*. ) | |
| _____ ) | |

### DECLARATION OF CHINH Q. LE IN SUPPORT OF
### PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND EXPENSES

I, Chinh Q. Le, declare under penalty of perjury, pursuant to 28 U.S.C. § 1746:

1.      I am one of the attorneys representing the named Plaintiffs and the plaintiff class in the above-captioned matter. I am fully familiar with the facts stated in this Declaration.

2.      I am an attorney admitted to the District of Columbia Bar and the United States District Court for the District of Columbia.

3.      I served as Legal Aid's Legal Director for ten years, from July 2011 to July 2021. Since leaving Legal Aid, I have been teaching at the University of Virginia School of Law, where I am currently a Visiting Professor of Practice and a Distinguished Fellow at the Karsh Center for Law and Democracy. Even after stepping down as Legal Director, however, I have continued to serve as a Legal Aid volunteer attorney and counsel on this matter.

4.      Prior to joining Legal Aid in July 2011, I was the Director of the Division on Civil Rights in the Office of the New Jersey Attorney General, where I served as the state's chief civil rights enforcement officer. Between 2001 and 2006, I was a Skadden Fellow and then Assistant Counsel at the NAACP Legal Defense & Educational Fund, Inc. At LDF, I worked on

a range of civil rights matters, with a focus on educational equity and integration. I spent the 2008-2009 academic year as a practitioner-in-residence at Seton Hall Law School and an adjunct associate research scholar at Columbia Law School. I have also been a litigation associate at Jenner & Block LLP.

5.     I have served as lead or co-counsel in a number of federal class action or class-like cases, including the following representative matters before this Court over the past decade: *Young et al. v. District of Columbia Housing Authority* (Case No. 13-cv-00652); *Lipscomb et al. v. The Raddatz Law Firm P.L.L.C.* (Case No. 14-cv-01958); *Kinard, et al. v. East Capitol Family Rental, L.P., et al.* (Case No. 15-cv-01935); *Heard et al. v. U.S. Social Security Administration et al.* (Case No. 15-cv-00230); *District of Columbia, et al. v. U.S. Department of Agriculture* (Case Nos. 20-cv-00127 & 00119).

## Legal Aid Staffing

6.     At Legal Aid, in addition to me, Jennifer Mezey is a primary attorney in this matter. She has assisted in managing the day-to-day litigation of the case since its inception and plays a key role in coordinating tasks within the Legal Aid team. Among other things, Ms. Mezey conducted part of the deposition of Defendant Laura Zeilinger and handled a part of the oral argument in the Plaintiffs' Motion for Preliminary Injunction.

7.     Ms. Mezey is currently Legal Aid's Legal Director for Legal Operations and Client Services, a position she assumed in March 2022. From March 2020 through March 2022, Ms. Mezey was a Deputy Legal Director. During most of the course of this case, Ms. Mezey was the supervising attorney of the Public Benefits Law Unit, a position she had held from June 2004 through April 2011 and September 2011 through March 2020.

8.     Chelsea Sharon was also a primary attorney in this matter. She played a critical role in the development of the case and legal theories, helped to coordinate and marshal the

factual and documentary support for the claims Plaintiffs asserted (including the nearly two dozen declarations filed in this matter), and served as Legal Aid's primary researcher, drafter, and editor of the filings submitted in this matter.

9.      Prior to leaving Legal Aid in July 2021, Ms. Sharon was a staff attorney and then senior staff attorney in the Public Benefits Law Unit.

10.     When Ms. Sharon went on parental leave in March 2018, Harmony Jones filled in for her. During this time, Ms. Jones served as the primary contact point for Plaintiffs and members of the plaintiff class, and reviewing documents obtained through litigation or through FOIA requests, and provides strategic advice and support in the matter.

11.     Prior to leaving Legal Aid in December 2018, Ms. Jones was a staff attorney in the Public Benefits Law Unit.

12.     Aside from Jennifer Mezey, Chelsea Sharon, Harmony Jones, and me, the following current and former Legal Aid attorneys also made substantial contributions to this matter: Curt Campbell, Jonathan Levy, Andrew Patterson, Carolyn Rumer, Hannah Weinberger-Divak, and Nina Wu. Among other things, these individuals met with potential plaintiffs, declarants, and other witnesses and affected individuals; prepared and shared case notes, memoranda, and draft declarations for consideration by Plaintiffs' legal team; and provided litigation strategy and advice. In addition, the following former Legal Aid paralegals provided substantial administrative support: Philip McCarthy, Lisa Meehan, and Taylor Morris.

## Legal Aid Billing Judgment

13.     Consistent with Legal Aid's practice in litigation involving claims under fee-shifting statutes, from the beginning of this matter, attorneys and paralegals who provided substantial assistance on this matter maintained contemporaneous records of the amount of time and the descriptions of tasks and activities that they performed on the matter. Those records and

descriptions were entered into the electronic database that Legal Aid maintains for the purpose of tracking such case notes.

14.    In preparation for the filing of this fee petition, the time records and case notes in this matter were extracted from Legal Aid's electronic database and downloaded into an Excel spreadsheet for my review. I then carefully reviewed each time entry and description for each attorney and staff member for whom fees are sought and exercised billing judgment to ensure that both the petition does not include time that might have involved duplication or unnecessary work, and that the fees requested are reasonable.

15.    The time spent, tasks, and activities entered into Legal Aid's case management system are shown in Schedules 3-7. In the exercise of that billing judgment, I have excluded time as described below.

16.    As an initial matter, I have eliminated from Plaintiffs' fee petition any and all time worked by the excluded timekeepers described in paragraph 12 (except Lisa Meehan, the primary paralegal providing support during the relevant period). Although these Legal Aid attorneys and paralegals provided substantial support in this matter, Legal Aid is not seeking compensation for their time as an exercise of billing judgment.

17.    Legal Aid attorneys and paralegals began exploring the possibility of a lawsuit against Defendant for systemic delays in processing SNAP initial and recertification applications in late 2016. This preliminary work included conducting factual and legal research into the claims; speaking with impacted individuals, legal services providers, social services programs; compiling documents and documenting the experiences who experienced hardship as a result of the delays; and discussing these issues with advocacy organizations and potential co-counsel. In the exercise of billing judgment, none of this time is included in Plaintiffs' fee petition.

18.     As the claims solidified, Legal Aid attorneys took the lead on developing the factual record and support for the Complaint, Amended Complaint, Motion for Preliminary Injunction, and Motion for Class Certification. To accomplish this task, Legal Aid attorneys and paralegals met with scores of individuals impacted by Defendants' alleged unlawful conduct to discuss their experiences. Most of these meetings and interviews were staffed by two attorneys, or one attorney and a paralegal. As an exercise of billing judgment, I have eliminated any time spent on these meetings and interviews that did not materially contribute to the final product of a pleading or motion (e.g., that resulted in a declaration submitted in support of a claim, or that provided materially relevant evidence to support a claim). Moreover, in almost every instance, I have limited the number of Legal Aid participants in such meetings for whom Plaintiffs seek fees to one, even if two or three (or more) timekeepers actually attended and such meetings.

19.     Throughout the course of the litigation to date, Legal Aid staff have participated in a number of meetings, both internally and with co-counsel, to discuss strategy, divide up tasks, and discuss factual and legal case developments. As an exercise of billing judgment, in almost every instance, I have limited the number of Legal Aid participants in such meetings for whom Plaintiffs seek fees to one, even if two or three (or more) timekeepers actually attended and such meetings. Similarly, in almost every instance, Plaintiffs' fee petition excludes all but one Legal Aid participant at court hearings and at the deposition of Laura Zeilinger, even if two or three (or more) timekeepers actually attended such hearings or the deposition.

20.     To the extent it was discernable, I eliminated any time spent on claims on which Plaintiffs did not prevail.

21.     In the exercise of billing judgment, I eliminated time spent on legal travel to meet with clients, declarants, and other witnesses, time spent by attorneys that would be considered

"administrative," time expended researching or investigating matters that were not ultimately raised or pursued, time spent responding to press inquiries, and time spent addressing matters outside of the scope of this litigation.

22.     Legal Aid sometimes engages in policy advocacy on issues related to those it litigates in the courts. For example, Legal Aid attorneys may testify before the D.C. Council about the long lines at Defendant's service centers, report on SNAP processing delays, or work in coalition with other advocates to improve DHS responsiveness. As an exercise of billing judgment, I eliminated any non-litigation advocacy conducted by Legal Aid timekeepers, even if that advocacy was substantially related to this matter.

23.     I have carefully reviewed all of the descriptions of time for which Plaintiffs seek compensation, as set forth in Schedules 3-7, and based on my experience, I believe that the time for which Legal Aid seeks compensation was necessary and essential to litigate this case and obtain the favorable preliminary injunctive relief that was achieved for Plaintiffs.

24.     In the exercise of further billing judgment, Legal Aid is not including in this fee petition a request for reimbursement of any costs or expenses incurred in this matter, including expenses for local travel to meet with clients, declarants, and other witnesses; copying and printing; telephone charges; postage fees; costs obtaining records; or online legal research.

Respectfully Submitted,

Date:   December 14, 2023

    /s Chinh Q. Le
Chinh Q. Le (DC Bar No. 1007037)
LEGAL AID SOCIETY OF THE
   DISTRICT OF COLUMBIA
1331 H Street NW, Suite 350
Washington, DC 20005
202-628-1161 (Phone)
202-727-2132 (Fax)
cle@legalaiddc.org

**Schedule 1**

Legal Aid Summary Hours Through Preliminary Injunction Phase

| | Hours Counted | | Hours Not Counted | | Totals |
|---|---|---|---|---|---|
| Timekeeper | 2017 | 2018 | 2017 | 2018 | |
| Lawyers | | | | | |
| H. Jones | 0.0 | 6.6 | 4.3 | 16.3 | 27.2 |
| C. Le | 88.4 | 27.5 | 30.8 | 5.6 | 152.3 |
| J. Mezey | 65.1 | 46.9 | 40.2 | 9.9 | 162.1 |
| C. Sharon | 319.5 | 116.3 | 28.4 | 12.6 | 476.8 |
| Other Lawyers | 0.0 | 0.0 | 67.4 | 8.0 | 75.4 |
| **Lawyer Total** | 473.0 | 197.3 | 171.1 | 52.4 | 893.8 |
| Legal Assistants | | | | | |
| L. Meehan | 4.9 | 20.5 | 1.7 | 2.0 | 29.1 |
| Other Legal Assts. | 0.0 | 0.0 | 19.5 | 22.5 | 42.0 |
| **Legal Assts. Total** | 4.9 | 20.5 | 21.2 | 24.5 | 71.1 |
| Legal Interns | | | | | |
| **All Legal Interns** | 0.0 | 0.0 | 4.0 | 38.0 | 42.0 |
| All Staff Combined | | | | | |
| **GRAND TOTAL** | 477.9 | 217.8 | 196.3 | 114.9 | 1006.9 |
| | 695.7 | | 311.2 | | 1006.9 |

**Schedule 2**

Summary Billing Chart

| Timekeeper | Grad. Year | Hours Billed | | USAO Billing Rate | | (Hours * Rate) | | Total Fees |
|---|---|---|---|---|---|---|---|---|
| | | 2017 | 2018 | 2017 | 2018 | 2017 | 2018 | |
| **Lawyers:** | | | | | | | | |
| H. Jones | 2004 | 0 | 6.6 | $483.00 | $491.00 | $0.00 | $3,240.60 | $3,240.60 |
| C. Le | 2000 | 88.4 | 27.5 | $536.00 | $544.00 | $47,382.40 | $14,960.00 | $62,342.40 |
| J. Mezey | 1998 | 65.1 | 46.9 | $536.00 | $544.00 | $34,893.60 | $25,513.60 | $60,407.20 |
| C. Sharon | 2011 | 319.5 | 116.3 | $352.00 | $358.00 | $112,464.00 | $41,635.40 | $154,099.40 |
| **Total Lawyer Hours:** | | 473 | 197.3 | **Total Lawyer Fees:** | | $194,740.00 | $85,349.60 | $280,089.60 |
| **Legal Assistants:** | | | | | | | | |
| L. Meehan | N/A | 4.9 | 20.5 | $164.00 | $166.00 | $803.60 | $3,403.00 | $4,206.60 |
| **Total Legal Assistant Hours:** | | 4.9 | 20.5 | **Total Legal Assistant Fees:** | | $803.60 | $3,403.00 | $4,206.60 |
| **GRAND TOTAL HOURS:** | | 477.9 | 217.8 | **GRAND TOTAL FEES:** | | $195,543.60 | $88,752.60 | **$284,296.20** |

**Schedule 3**

Time Entry Record for Harmony Jones through Preliminary Injunction Phase

| Date | Hours Billed | Task |
|---|---|---|
| 2/23/2018 | 0.2 | TC and messages w/ plaintiffs re litigation |
| 4/13/2018 | 0.5 | Drafted and edited FOIA request letter to FNS |
| 4/23/2018 | 0.6 | Edited draft response re: supplemental brief addressing Court's Order |
| 5/17/2018 | 0.9 | Reviewed and took notes re: FNS FOIA documents |
| 5/21/2018 | 0.5 | Drafted and edited FOIA request to FNS |
| 6/5/2018 | 0.5 | Reviewed and edited draft of plaintiffs' submission to court re: court's request for proposed language for PI order |
| 6/7/2018 | 0.1 | TC w/ client re: class cert and PI decisions |
| 6/10/2018 | 0.7 | TC's w/ plaintiffs and declarants re: updates on case developments |
| 6/25/2018 | 1.5 | Reviewed FOIA documents received from FNS; drafted brief summary of issues relevant to litigation |
| 8/29/2018 | 0.6 | Reviewed and edited Opposition to Motion to Dismiss |
| 8/29/2018 | 0.5 | Drafted and edited letter to plaintiffs and declarants updating them on case developments |
| **2018 Totals** | 6.6 | |
| | | |
| | Billable Hours | |
| 2017 | 0 | |
| 2018 | 6.6 | |
| **GRAND TOTALS** | 6.6 | |

**Schedule 4**

Time Entry Record for Chinh Le through Preliminary Injunction Phase

| Date | Hours Billed | Task |
|---|---|---|
| 3/2/2017 | 1.5 | Meeting with P. Spivack, L. Lockwood, and K. Welborne (Hogan Lovells) and G. Mannix (NCLEJ) to discuss possible SNAP claims and litigation |
| 3/6/2017 | 1 | Meeting with J. Mezey, C. Sharon, J. Levy, and C. Rumer to discuss case strategy |
| 3/8/2017 | 1.3 | TC with J. Mezey, C. Sharon, J. Levy, C. Rumer and NCLEJ about case strategy |
| 3/17/2017 | 0.2 | CC w/ P. Spivak re organizational roles and assignments |
| 3/22/2017 | 0.4 | CC w/ J. Mezey; P. Bisio; K. Wellborn; L. Murashige; and M. Gutrick re co-counsel relationship, litigation, timeline and tasks |
| 3/24/2017 | 0.2 | TC w/ M. Cohan re co-counsel arrangement and agreement, and substantive assignments |
| 3/27/2017 | 1.3 | TC with C. Rumer, C. Sharon, J. Mezey and J. Levy to discuss research/drafting for complaint and plans for fact gathering |
| 3/29/2017 | 0.3 | Email to S. Ju at Bread for the City re research on organizational standing (.2); Email to P. Bisio re co-counsel agreement and retainers (.1) |
| 3/30/2017 | 0.2 | Exchanged emails w/ S. Ju and J. Mezey re Bread for the City and factual, legal, and practical considerations for organizational standing |
| 3/31/2017 | 0.7 | Reviewed and redlines draft co-counsel agreement (.5); exchanged multiple emails w/ M. Cohan and G. Mannix re same (.2) |
| 3/31/2017 | 0.1 | Sent email to Hogan and NCLEJ re co-counsel agreement issues |
| 3/31/2017 | 0.9 | CC w/ M. Cohan and G. Mannix re co-counsel agreement edits and revisions |
| 4/2/2017 | 0.4 | Reviewed and edited referral documents and email memorandum on standing (.3); email /w comments re same to J. Mezey and C. Sharon (.1) |
| 4/3/2017 | 1 | Meeting w/ entire legal team re claims and timeline for assignments, research, drafting and client outreach |
| 4/3/2017 | 0.5 | Reviewed NCLEJ revisions to co-counsel agreement and made additional edits (.4); drafted cover email to legal team re same (.1) |
| 4/3/2017 | 0.5 | Meeting w/ P. Bisio, K. Welborn, M. Cohen, and J. Mezey re co-counsel agreement revisions and organizational standing legal and factual issues |

| 5/8/2017 | 1.1 | CC w/ G. Mannix and M. Cohan re update on service center visits, relevant claims, coordinating tasks, target deadlines for assignments |
|---|---|---|
| 5/22/2017 | 1.2 | CC w/ J. Mezey, C. Sharon and NCLEJ re draft complaint, claims, factual investigation, and motion for preliminary injunction |
| 5/23/2017 | 0.5 | CC w/ J. Mezey re mid-cert/re-cert and application claims and factual support for them |
| 5/24/2017 | 0.5 | CC w/ G. Mannix and M. Cohan re legal claims and factual evidence on mid-cert/re-cert and applications |
| 5/25/2017 | 0.8 | Meeting w/ C. Sharon and J. Mezey to brief co-counsel (.5); draft and sent email to G. Mannix and M. Cohen (.3) |
| 5/25/2017 | 0.2 | Review, sign, and circulate co-counsel agreement w/ cover email about next steps |
| 6/2/2017 | 0.9 | Draft and revise client retainer letter (.8); send same to M. Cohen and G. Mannix (.1) |
| 6/5/2017 | 0.1 | Exchanged emails w/ M. Cohen re retainer |
| 6/7/2017 | 0.1 | Sent revised retainer to legal team w/ cover email |
| 6/7/2017 | 0.4 | Called and left messages w/ potential plaintiffs (.1); discussed strategy w/ C. Sharon (.3) |
| 6/7/2017 | 0.2 | Revised retainer; sent emails to M. Cohen and G. Mannix re same |
| 6/8/2017 | 0.3 | CC w/ P. Bisio re factual investigation and legal claims; next steps and proposed timeline |
| 6/8/2017 | 1.3 | Met w/ potential client to discuss his food stamps situation (.8); drafted memorandum re same  (.5) |
| 6/12/2017 | 1.5 | Drafted re complaint paragraphs re organizational standing (1.0); revised and edited same (.3); drafted cover email to S. Ju re same (.2) |
| 6/13/2017 | 1.4 | Met w/ potential plaintiff (1.0); drafted notes of meeting (.4) |
| 6/13/2017 | 1.2 | Reviewed and edited draft 3 declarant declarations (1.0); exchanged emails w/ J. Mezey and C. Sharon attaching drafts and with notes same (.2) |
| 6/14/2017 | 0.4 | Exchanged emails w/ S. Ju and J. Mezey re Bread organizational standing and factual proof issues |
| 6/15/2017 | 0.9 | Reviewed and edited 4 draft declarant declarations (.8); sent email w/ comments and redlines to C. Sharon and J. Mezey (.1) |
| 6/15/2017 | 0.7 | Reviewed and edited 6 draft declarant declarations (.5); drafted cover email and sent redlines and comments to C. Sharon and J. Mezey (.2) |

| | | |
|---|---|---|
| 6/15/2017 | 1 | CC w/ Bread for the City team re standing issues, impact of SNAP problems on Bread's food pantry and social services programs |
| 6/16/2017 | 0.5 | Reviewed and edited 2 declarant declarations (.4); sent email w/ redlines and comments of drafts to J. Mezey and C. Sharon (.1) |
| 6/17/2017 | 0.1 | Cursory review of draft complaint; sent email to C. Sharon and J. Mezey |
| 6/18/2017 | 0.5 | Reviewed and edited 5 draft declarations and sent redlines and comments to J. Mezey and C. Sharon |
| 6/18/2017 | 0.1 | Emailed C. Sharon and J. Mezey re coordination with co-counsel and instructions re complaint draft review |
| 6/18/2017 | 0.3 | Second review of 2 draft declarations (.1); emailed J. Mezey and C. Sharon w/ outstanding questions (.1) |
| 6/30/2017 | 0.2 | Call w/ potential plaintiff re litigation |
| 7/5/2017 | 0.3 | Drafted agenda and update on pre-litigation developments for legal team call |
| 7/5/2017 | 1.5 | Two meetings w/ J. Mezey and C. Sharon re status of potential plaintiffs and declarants; plan for review of drafts and finalizing plaintiffs/declarants |
| 7/5/2017 | 0.8 | Begin review and edit of preliminary statement, parties, and jurisdiction sections of the draft complaint |
| 7/6/2017 | 0.1 | Call w/ declarant to set up appointment to finalize her declaration |
| 7/6/2017 | 0.4 | Calls and emails to legal team members re declarations and declarants (.3); email proposed call agenda to legal team (.1) |
| 7/6/2017 | 1 | Met with Ms. Guevara, H. Weinberger-Divack, and C. Sharon at NW. Signed retainers and declarations for her (two versions, depending on whether her case is live or not when we file). 1 hour (5:30 - 6:30 pm) |
| 7/19/2017 | 1.6 | Meeting w/ legal team re case status, claims, class definitions, current status of plaintiff outreach and document drafting, and next steps |
| 7/19/2017 | 0.4 | Revise outline of status of plaintiff outreach; draft email to legal team with proposed meeting agenda and attaching same |
| 7/19/2017 | 1 | Meeting w/ C. Sharon and J. Mezey re status of plaintiffs, declarants; strategy for key remaining open issues |
| 7/19/2017 | 1.5 | Reviewed and revised attorney declaration; combined edits w/ J. Mezey |
| 7/21/2017 | 0.1 | TC to client re litigation; scheduled follow up |
| 7/30/2017 | 1.5 | Reviewed and began redline edits of draft Brief in Support of Motion for Class Certification |

| 7/31/2017 | 1.3 | Met w/ declarant to revised, finalize, and sign declaration |
|---|---|---|
| 7/31/2017 | 0.1 | Added client info in case management system |
| 7/31/2017 | 0.1 | Conducted conflict check and cleared clients; merged records |
| 7/31/2017 | 0.1 | TC w/ client re litigation |
| 7/31/2017 | 2 | Finished review and edits to class cert brief; drafted cover email for same and sent draft to C. Sharon and J. Mezey for their review |
| 8/7/2017 | 0.3 | Review email and attachments from client; discuss same w/ J. Mezey; reply email to client |
| 8/8/2017 | 0.2 | TC w/ client re litigation |
| 8/9/2017 | 0.6 | Reviewed and edited declaration; sent draft w/ cover email to J. Mezey (.3); discussed potential plaintiff w/ J. Mezey (.3) |
| 8/10/2017 | 0.3 | Reviewed and edited revised declaration; sent draft to J. Mezey |
| 8/15/2017 | 0.5 | Reviewed internal memorandum to legal team (.3); reviewed and edited draft declaration, and sent email to J. Mezey et al. (.2) |
| 8/16/2017 | 0.4 | Meeting w/ potential plaintiff (.2); reviewed and edited revised draft declaration (.2) |
| 8/20/2017 | 0.2 | Edited declarant declaration and emailed to J. Mezey |
| 8/20/2017 | 0.2 | Emailed J. Mezey re remaining tasks for finalizing declarations |
| 8/20/2017 | 0.2 | Reviewed and edited declarant declaration and emailed to C. Rumer et al. |
| 8/21/2017 | 1.5 | Edited revised complaint; consolidated w/ J. Mezey edits; circulated to J. Mezey and C. Sharon |
| 8/21/2017 | 0.1 | Sent email to client |
| 8/21/2017 | 0.5 | TC w/ M. Cohan to discuss revisions to declarations and plaintiffs' claims |
| 8/21/2017 | 1.8 | Meeting w/ J. Mezey and C. Sharon to discuss declaration revisions |
| 8/21/2017 | 0.3 | Create new spreadsheet w/ tasks to set up meetings w/ plaintiffs/declarants to go over revisions |
| 8/22/2017 | 2.3 | Reviewed and revised class cert memo; consolidated edits from J. Mezey and C. Sharon; sent same to litigation team |
| 8/22/2017 | 1.5 | Consolidated edits on complaint from C. Sharon; re-review and research support for allegations; circulated to legal team |
| 8/22/2017 | 1 | Meeting w/ client (R. Messick) re claims, litigation updates; go over, revise, update, and sign declaration |

| 8/22/2017 | 0.7 | Meeting w/ client (L. Murph) re claims, to discuss latest circumstances and litigation updates |
| 8/23/2017 | 1 | Litigation team call re current situation with plaintiffs/declarants, status of draft documents; next steps and assignments |
| 8/23/2017 | 0.7 | Meeting w/ client (T. Ross) re claims, litigation updates; go over, revise, update, and sign declaration |
| 8/23/2017 | 1 | Exchanged emails w/ legal team re complaint (.3); circulated email w/ assignments (.3); revisions to declarations and circulated to NCLEJ (.4) |
| 8/23/2017 | 1.2 | Meeting w/ declarant to review edits to declaration and have her sign a new version |
| 8/24/2017 | 1.3 | Reviewed draft of declaration (.2); reviewed revised drafts of complaint (.5); exchanged email memoranda w/ legal team (.6) |
| 8/24/2017 | 0.5 | Finals edits to declaration (.1); meeting w/ declarant to discuss revisions (.4) |
| 8/24/2017 | 0.7 | Final edits to client declaration (.1); meeting with declarant, discussed changes to situation (.6) |
| 8/25/2017 | 1 | Prepared retainers for additional possible plaintiffs (.1); met w/ C. Sharon (.3); calls re client declaration (.5); calls and text to client (.1) |
| 8/25/2017 | 0.3 | Reviewed revised complaint |
| 8/27/2017 | 1.4 | Reviewed class cert motion, motion, memorandum, attorney declaration, and attachments (1.0); drafted email memo to legal team (.4) |
| 9/7/2017 | 1 | Litigation team meeting re meet and confer strategy and PI motion |
| 9/7/2017 | 1 | Meet and confer with opposing counsel (.4); litigation team meeting to debrief about meet and confer and to discuss PI strategy (.6) |
| 9/8/2017 | 0.5 | Reviewed and redlined draft email to Defendant's counsel (.3); drafted substantive cover email (.2) |
| 9/9/2017 | 1 | Reviewed redline draft of PI MOL and drafted email comments to J. Mezey and C. Sharon |
| 9/12/2017 | 0.2 | Email to litigation team re stay of class cert motion deadline, new potential plaintiffs, amended complaint |
| 9/14/2017 | 4.5 | Reviewed and redlined near final draft of PI motion |
| 9/27/2017 | 0.7 | Exchanged multiple emails w/ legal team re status of additional proposed plaintiffs, amending the complaint, and various strategy issues |
| 9/28/2017 | 0.3 | Reviewed and edited draft declaration and sent to C. Sharon |
| 9/28/2017 | 0.2 | Reviewed and responded to email from M. Cohen re amending complaint vs. moving to intervene |

| | | |
|---|---|---|
| 9/28/2017 | 0.5 | Meeting w/ C. Sharon and J. Mezey re strategy handling relief for plaintiffs |
| 10/9/2017 | 0.8 | Meeting w/ C. Sharon re next steps on declarations (.3); reviewed declaration edits and edit drafts; sent emails to team (.5) |
| 10/9/2017 | 0.8 | Reviewed and revised new draft of amended complaint; circulated revisions |
| 10/10/2017 | 0.1 | Exchanged messages w/ client re litigation |
| 10/10/2017 | 0.8 | Emails w/ legal team re amending complaint, and PI motions (.5), review factual issues for potential plaintiffs and their declarations (.3) |
| 10/11/2017 | 0.1 | TC w/ R. Gaines re additional SNAP concerns |
| 10/27/2017 | 0.7 | Drafted email to Defendant's counsel re individual plaintiffs' issues (.4); exchanged multiple emails w/ edits, proof, and send final (.3) |
| 10/27/2017 | 0.1 | TC w/ J. Stanley re litigation |
| 10/27/2017 | 0.1 | TC w/ R. Gaines re litigation |
| 11/1/2017 | 0.1 | Text exchanges w/ client re SNAP issues |
| 11/1/2017 | 0.1 | Sent update to legal team re clients |
| 11/9/2017 | 0.1 | Emailed to discuss and arrange meetings re opposition response |
| 11/10/2017 | 0.3 | TC w/ K. Welborn re planning and strategy for reply to oppositions and witness memorandum |
| 11/10/2017 | 1 | Meeting w/ J. Mezey and C. Sharon re named plaintiffs' issues and follow up; planning for reply to oppositions; planning and next steps |
| 11/16/2017 | 1.5 | Reviewed and analyzed DHS oppostitions to motions |
| 11/20/2017 | 0.3 | Exchanged emails w/ S. Ju re litigation update and evidence and data for replies to Defendant's oppositions |
| 11/20/2017 | 0.2 | Drafted and sent email memo to S. Ju at Bread for the City with litigation update and request fir evidence and data gathering needed for replies to Defendant's oppositions |
| 11/20/2017 | 1 | Meeting w/ client (R. Gaines) and C. Le to fix inconsistencies in SNAP case |
| 11/21/2017 | 0.7 | Revised and edited motion for expedited discovery; sent same w/ cover email to C. Sharon and J. Mezey |
| 11/22/2017 | 1 | Exchanged multiple emails w/ legal team re expedited discovery; drafted, revised, and finalized email to Defendant's counsel re same |
| 11/26/2017 | 1.5 | Reviewed, edited, and incorporated M. Cohan's and P. Bisio's edits on draft motion for expedited discovery |
| 11/30/2017 | 0.2 | Call and email w/ L. Meehan re updates to plaintiffs re status hearing and litigation |

| Date | Hours | Description |
|---|---|---|
| 11/30/2017 | 0.3 | Email exchanges w/ S. Ju and G. Jones re court status hearing and updates on litigation |
| 12/1/2017 | 0.6 | Drafted, reviewed, and edited multiple versions of email to Defendant's counsel; sent final version of same to F. Amarillas |
| 12/4/2017 | 0.2 | Drafted and circulated email to legal team email to Defendant's counsel; finalized and sent final version of same to F. Amarillas |
| 12/19/2017 | 1 | Meeting w/ J. Mezey and C. Sharon re topics and strategy for 30(b)(6) deposition |
| 12/20/2017 | 0.2 | Prepared and circulated to legal team a draft email to Defendant |
| 12/20/2017 | 0.5 | Exchanged multiple emails and several in-person meetings w/ C. Sharon, J. Mezey, and H. Jones |
| 12/20/2017 | 1.4 | Meeting w/ legal team re amending complaint, L. Zeilinger deposition, PI and Class Cert replies (1.1); circulated email memo to legal team (.3) |
| 12/21/2017 | 0.2 | Reviewed emails and documents from Bread For the City; FWD same to Hogan team |
| 12/22/2017 | 0.2 | Call w/ S. Musser re 30(b)(6) deposition planning |
| **2017 Totals** | 88.4 | |
| | | |
| 1/3/2018 | 0.2 | Exchanged several emails w/ legal team re deposition logistics; responded to F. Amarillas re same |
| 1/3/2018 | 0.6 | Assisted meetings w/ R. Gaines (.3) and S. Washington (.3) re litigation updates and draft declarations |
| 1/3/2018 | 0.5 | Reviewed draft deposition outline; shared comments re same w/ J. Mezey |
| 1/3/2018 | 0.5 | Meeting w/ C. Sharon, H. Jones, and J. Mezey re current and potential new plaintiffs (.3) and deposition strategy (.2) |
| 1/18/2018 | 1 | CC w/ legal team re discovery/deposition motion; updates on plaintiff and potential plaintiffs; outstanding issues in PI and class cert replies |
| 1/22/2018 | 1.5 | Reviewed and edited draft class cert filing; reviewed others' edits, consolidated redlines, revised and sent new draft to J. Mezey and C. Sharon |
| 1/23/2018 | 0.3 | Revised declaration for Mr. Gaines; sent emails to C. Sharon and L. Meehan re same |
| 1/23/2018 | 0.1 | Call w/ K. Welborn re Bread standing |
| 1/29/2018 | 2 | Reviewed and edited draft reply for class cert; exchanged emails internally w/ Legal Aid colleagues and sent same to L. Murashige |
| 2/1/2018 | 3 | Reviewed and edited draft reply for PI motion; exchanged emails w/ legal team |

| | | |
|---|---|---|
| 2/1/2018 | 1 | Reviewed and edited draft attorney declaration; circulated draft w/ comments to K. Welborn, C. Sharon, J. Mezey, and H. Jones |
| 2/9/2018 | 0.4 | Exchanged emails w/ C. Sharon, H. Jones, and J. Mezey re client SNAP issue (.2); TC to client re same (.2) |
| 2/26/2018 | 0.3 | Reviewed selected FOIA FNS document productions; reviewed C. Sharon email; drafted substantive response to C. Sharon, J. Mezey, H. Jones |
| 2/26/2018 | 1.1 | CC w/ legal team re FOIA FNS documents, Defendant's sur-replies, and motion for leave to supplement the record |
| 2/27/2018 | 0.3 | TC w/ P. Bisio re staffing for PI and class cert arguments |
| 3/22/2018 | 0.6 | Drafted email memorandum re L. Zeilinger supplemental declaration (.4); reviewed and analyzed Defendant's supplemental filings (.2) |
| 3/23/2018 | 0.1 | TC w/ R. Gaines re litigation |
| 3/23/2018 | 0.5 | CC w/ legal team re L. Zeilinger deposition (.3); sent draft outline to legal team (.2) |
| 3/25/2018 | 2.5 | Reviewed and edited draft of response 2nd supplemental declaration of Zeilinger (2.3); misc. email exchanges w/ legal team (.2) |
| 3/26/2018 | 1.1 | CC w/ legal team re draft response to 2nd supplemental declaration of L. Zeilinger (.8); reviewed drafts, circulated email edits and comments (.3) |
| 4/2/2018 | 0.2 | Reviewed selected FNS FOIA request responses; discussed same over email w/ H. Jones |
| 4/18/2018 | 0.6 | CC w/ legal team re District's filing addressing Court's April 10, 2018 order and to strategize about Plaintiffs' response to same |
| 4/23/2018 | 1.1 | Meeting w/ J. Mezey and H. Jones re response to District's supplemental brief (.3); reviewed and edited same (.7); misc. emails to legal team (.1) |
| 4/24/2018 | 0.2 | Reviewed revised draft of response to supplemental brief and circulated to legal team final redline edits by email |
| 5/24/2018 | 0.4 | Reviewed selected FOIA docs and J. Mezey's summary; reviewed and edited same and sent reply to J. Mezey and H. Jones |
| 6/1/2018 | 1 | CC w/ legal team re responding to court's order requiring filing from plaintiffs' clarifying PI relief requested |
| 6/5/2018 | 0.8 | Reviewed and edited plaintiffs' submission in response to Court's request re PI order, sent revised draft to J. Mezey, H. Jones |

| Date | Hours | Description |
|---|---|---|
| 6/13/2018 | 0.2 | Reviewed draft response to Defendant's extension request and emailed same to E. Goldman |
| 6/17/2018 | 0.2 | Email to J. Mezey and H. Jones re strategy and proposed plans for meet and confer required by court order |
| 6/18/2018 | 0.3 | Exchanged emails w/ legal team re for meet and confer w/ District; review, revise, and send final email to Defendant re same |
| 6/26/2018 | 0.5 | CC w/ legal team re debrief of meet and confer and to discuss next steps |
| 6/27/2018 | 0.4 | Exchanged emails and TC's w/ legal team re monitoring and reporting requirements per court's order (.3); email to Defendant's counsel (.1) |
| 6/28/2018 | 0.6 | Reviewed and edited reply to motion draft reply motion to defendant's opposition; circulated same to legal team |
| 6/28/2018 | 0.3 | Reviewed and edited draft motion for leave to reply to defendant's opposition; circulated to legal team |
| 8/23/2018 | 0.5 | Reviewed PI order, sample reporting form, Order re Defendant's motion to dismiss(.3);  email re same to G. Jones, J. Sandord, and S. Ju (.2) |
| 8/29/2018 | 1.3 | CC w/ legal team re attorneys' fees, discovery and disclosures, PI and outreach (1.0); draft email to C. Risher (.2); email to Legal Aid team (.1) |
| 8/29/2018 | 0.3 | Meeting w/ P. McCarthy to discuss compiling timekeeping records |
| 8/30/2018 | 0.2 | Reviewed and edited draft client letter; emailed revised draft to H. Jones and L. Meehan |
| 8/30/2018 | 0.4 | Drafted and sent email memo to Legal Aid team re attorneys' fees and next steps |
| 9/6/2018 | 0.2 | Met w/ P. McCarthy to go over fee petition |
| 9/7/2018 | 0.1 | Reviewed and edited draft email to C. Risher re: contact for recertification issues per PI order |
| 9/10/2018 | 0.1 | Reviewed, edited, and sent draft email to C. Risher re meeting to discuss fees issue |
| **2018 Totals** | 27.5 | |
| | | |
| | Billable Hours | |
| 2017 | 88.4 | |
| 2018 | 27.5 | |
| **GRAND TOTALS:** | 115.9 | |

**Schedule 5**

Time Entry Record for Jennifer Mezey through Preliminary Injunction Phase

| Date | Hours Billed | Task |
|---|---|---|
| 2/28/2017 | 0.5 | Finalizing FNS FOIA requests and emailing requests to FNS |
| 3/2/2017 | 1.5 | Meeting w/ Hogan attorneys (Peter Spivack, Liz Lockwood and Kaitlin Welborn) and G. Mannix (by phone) to discuss possible SNAP litigation |
| 3/24/2017 | 1 | Meeting w/ litigation team (C. Sharon, C. Rumer and J. Mezey) planning outreach, fact gathering, research and declarations in support of complaint |
| 3/28/2017 | 1 | TC with Allison Miles-Lee (Bread for the City) and C. Le, C. Rumer and J. Mezey about possibility of Bread for the City serving as an organizational plaintiff, referring FS/TANF matters to Legal Aid, and conferring with Bread's food bank, social work and medical divisions about SNAP issues among patients.  (C. Le only on call for .25 hours) |
| 3/28/2017 | 0.3 | Follow up discussion with C. Le, C. Rumer, C. Sharon and J. Mezey about work with Hogan and plans for fact gathering in support of complaint |
| 4/1/2017 | 2 | Drafted agenda for 4/3/17 meeting w/ Hogan, Legal Aid, and NCLEJ.  Prepared referral and intake documents for Bread for the City to use with its existing clients and applicants. Researching organizational standing and preparing memo for review by C. Le and C. Sharon to send to Bread. |
| 4/12/2017 | 0.5 | Reviewed and edited synthesis of potential plaintiffs and declarants from C. Sharon |
| 4/20/2017 | 0.5 | Reviewed FNS Deck documents from FOIA request to FNS |
| 4/21/2017 | 1 | Set up service center visits w/ Legal Aid colleagues |
| 4/24/2017 | 2 | Visit to Anacostia Service Center to find potential declarants and plaintiffs |
| 4/24/2017 | 1 | Meeting with A Patterson, C. Rumer, H. Weinberger-Divack to discuss identifying plaintiffs, declarants, strategies for keeping plaintiffs live, and service center outreach. |
| 5/1/2017 | 0.5 | TC w/ K. Welborn and L. Muragashie re: (1) future service center visits; (2) logistics of having Hogan FU with individuals who we meet at service centers; (3) future participation in check-in calls; and (4) what to say when calling local food banks. |
| 5/2/2017 | 0.5 | Meeting with C. Rumer, C. Sharon, J. Levy, S. Ossei-Osuwu, H. Weinberger-Beder, J. Mezey, L. Meehan, C. Campbell re: service center visits. |
| 5/3/2017 | 1 | Reviewed documents from FOIA requests to FNS |
| 5/4/2017 | 0.8 | TC with C. Sharon and J. Mezey and D.C. Hunger Solutions re: systemic problems and referrals to Legal Aid. |

| 5/9/2017 | 1 | Meeting with N. Wu, C. Rumer, C. Campbell, A. Patterson, C. Le, J. Mezey, and H. Weinberger-Divack and Hogan Lovells (on the phone) to discuss service center outreach, including the best times to visit service center, what to do if we are ejected, as well as declarant memos and filing timeline. |
| 5/11/2017 | 2 | Visited H Street Service Center w/ J. Reynoso |
| 5/30/2017 | 1 | Met with declarant D. Moore to prepare draft of declaration and made appt for her to come back to finalize dec. |
| 5/31/2017 | 3 | Drafted memo with information about declarants and FOIA information to send to NCLEJ for Monday call. |
| 6/1/2017 | 1 | Finalized memo with background on SNAP in the District, discussion of claims and evidence to support claims and emailed memo to NCLEJ. |
| 6/15/2017 | 1 | TC w/ Miriam's Kitchen staff |
| 6/18/2017 | 1 | Incorporated edits from C. Le for declarations for two clients (potential declarant (A. Brunson) and declarant D. Moore) and confirmed appointments w/ both clients to finalize declarations. |
| 6/20/2017 | 0.5 | Met with declarant E. Telson to go over declaration; Updated declaration and made appt to finalize declaration |
| 6/26/2017 | 1.5 | Met with declarant D. Moore and C. Le and J. Mezey to sign declarant retainer, go over facts in declaration, finalize declaration and prepared dec exhibits. |
| 6/27/2017 | 1.5 | Revised complaint paragraphs for Bread for the City; emailed to C. Le for review |
| 6/27/2017 | 0.5 | Revised complaint paragraphs for Bread for the City per C. Le edits and emailed to S. Ju |
| 6/27/2017 | 1.5 | Met with declarant E. Telson to finalize and sign declaration, copy exhibits and sign declarant limited retainer. |
| 6/28/2017 | 1 | Met with C. Le, C. Sharon and J. Mezey to go over next steps re: plaintiffs and declarants before meetings with clients. |
| 6/29/2017 | 1.5 | Met w/ client (D. Moore) at her home to review and sign declaration including travel time |
| 7/6/2017 | 1 | TC with NCLEJ (M. Cohan, G. Mannix, T. England, K. Deabler-Meadows), Legal Aid (C. Le, J. Mezey) and Hogan (K. Welborn and P. Bisio) about editing responsiibilities and timelines) |
| 7/7/2017 | 1 | Revised attorney declaration for C. Le's review and circulated to litigation team |
| 7/7/2017 | 0.5 | Redrafted Bread's complaint and emailed new version to litigation team |
| 7/18/2017 | 1 | Incorporated FOIA responses into attorney declarationa and otherwise edited attorney declaration |
| 7/18/2017 | 0.5 | Reviewed FOIA responses; emailed S. Jacober-Brown to ask about schedule for distribution of documents |

| 8/2/2017 | 1 | Met w/ declarant G. Lester and K. Welborn to discuss possible SNAP claim and get information for declaration. |
|---|---|---|
| 8/2/2017 | 1 | Met w/ potential declarant (F. Styles) to discuss possible SNAP claim.  (Ultimately, did not participate.) |
| 8/7/2017 | 2 | Organized and uploaded declarations; updated excel spreadsheet w/ names of plaintiffs and declarants and the status of their materials |
| 8/8/2017 | 0.5 | Reviewed, saved without passwords and posted FOIA documents on shared workspace |
| 8/8/2017 | 0.1 | Texted with S. Garnett |
| 8/8/2017 | 1 | Drafted declaration for G. Lester and sent to C. Le for review; TC to client |
| 8/8/2017 | 1 | Reviewed and revised draft declarations for former plaintiff (T. Ross). |
| 8/9/2017 | 1 | Met w/ G. Lester; reviewed and revised declaration with client who signed declaration. |
| 8/9/2017 | 0.1 | TC from client (S. Garnett re: gift card and whether shelter serves food) |
| 8/9/2017 | 0.5 | Text and TC to client re: whether client wants to join litigationand help w/ her medicaid |
| 8/10/2017 | 0.5 | Exchanged emails w/ R. Warren and M. Brown (both of DHS General Counsel's office) re: records requests for plaintiffs and declarants |
| 8/11/2017 | 1.5 | Meeting with client (S. Garnett) and C. Le and J. Mezey to discuss declaration and next steps re: SNAP benefits. |
| 8/15/2017 | 0.5 | Text and TC with client (S. Garnett) re: SNAP benefits.  Revised S. Garnett declaration and emailed to C. Le and K. Welborn for review. |
| 8/15/2017 | 0.5 | Revised notice claim memo and sent to C. Le and K. Welborn for review |
| 8/16/2017 | 0.5 | Revised declarations (for declarants E. Telso and G. Lester) and potential declarant (C. Smith).  Arranged meeting with G. Lester to sign revised declaration. |
| 8/16/2017 | 1.5 | Met with E. Telson re: serving as plaintiff, reviewed and edited declaration, revised declaration and sgined retainer. |
| 8/17/2017 | 0.5 | Uploaded final declarations and memos to shared workspace; added new plaintiffs to PIKA; updated spreadsheets; emailed litigation team |
| 8/17/2017 | 0.5 | Met with T. Ross, revised declaration and reviewed, reviewed class action retainer. |
| 8/17/2017 | 0.5 | Met with G. Lester to go through and sign revised declaration. |
| 8/20/2017 | 1.5 | Revised memo on updated FOIA information and emailed to litigation team |
| 8/21/2017 | 1 | Edited class cert motion and complaint.  Emailed edits to C. Le and C. Sharon |

| | | |
|---|---|---|
| 8/28/2017 | 0.5 | Edited and revised PI Motion. |
| 8/29/2017 | 0.8 | Revised attorney declaration in support of PI motion and emailed to C. Sharon and C. Le for review |
| 8/29/2017 | 0.5 | Edited and circulated edits to PI Motion. |
| 8/30/2017 | 1 | TC with NCLEJ (M. Cohan), Legal Aid (C. Le, J. Mezey, C. Sharon) and Hogan (K. Welborn and P. Bisio) re: filing of motion for TRO and finalization of PI Motion. |
| 8/30/2017 | 0.5 | Revised client (E. Telson) declaration; exchanged emails w/ C. Le.  Emailed to litigation group to solicit feedback. |
| 8/30/2017 | 0.8 | Meeting with E. Telson to revise declaration to incorporate dpo email.  E. Telson signed declaration.  Including transportation time to and from meeting. |
| 8/31/2017 | 0.1 | Email from A. Owzcarek re: E. Telson benefits |
| 8/31/2017 | | Email from S. Gere at OAG re: new EBT card available to clients for pickup |
| 8/31/2017 | 0.1 | Emails with team re: FU on benefits receipt by named plaintiffs |
| 9/11/2017 | 0.5 | Prepared new FOIA request and emailed to D. Gagliardi and S. Jacober-Brown at FNS |
| 11/1/2017 | 0.1 | TC w/ client re: SNAP recert notice,must make appointment; emailed group with update |
| 11/2/2017 | 0.1 | Submitted Plaintiff J. Stanley SNAP application via email to DHS (info.dhscallcenter.gov and dpo.deputy@dc.gov), OAG (F. Amarallis), C. Le and C. Sharon. |
| 11/22/2017 | 0.1 | Submitted Planitff R. Gaines SNAP application via email to DHS (info.dhscallcenter@dc.gov and dpo.deputy@dc.gov), OAG (F. Amarillas, C. Le and C. Sharon. |
| 11/29/2017 | 0.8 | Met with declarant L. Smith to discuss SNAP and TANF application delay and draft declaration (with T. England and K. Welborn on telephone for first 10 to 15 minutes).  Drafted declaration and emailed draft to other partners. |
| 12/8/2017 | 0.1 | Responded to email from client (former plaintiff T. Ross) re: SNAP benefits. |
| 12/10/2017 | 0.5 | Edited class certification motion |
| 12/14/2017 | 0.8 | Edited email based on C. Le's edits to T. Ross and sent email to client (T. Ross) |
| 12/21/2017 | 0.1 | Email to DHS withdrawing November SNAP recertification submitted o/b/o T. Ross |
| 12/27/2017 | 1.5 | Deposition preparation |
| 12/28/2017 | 0.8 | Deposition preperation |
| 12/28/2017 | 1.5 | TC with SM, KW, C. Sharon and H. Jones to discuss deposition |
| 12/28/2017 | 0.1 | Emailed legal team to discuss next steps for depo prep and timing |
| 12/28/2017 | 0.5 | Revised deposition questions |
| **2017 Totals** | 65.1 | |

| | | |
|---|---|---|
| 1/9/2018 | 2 | Visited the H Street Service Center to collect client data. |
| 1/10/2018 | 1 | Met w/ declarant N. Bostic to finalize declaration, call EBT card to determine amount of benefits and review agency notices.  N. Bostic signed declaration. |
| 1/11/2018 | 1.5 | Meeting w/ declarant D. Yancey to review and sign declaration, limited retainer (plus travel) with L. Meehan. |
| 1/11/2018 | 1.5 | Deposition preperation |
| 1/11/2018 | 4 | Deposition preperation w/ legal team |
| 1/12/2018 | 2 | Deposition preperation |
| 1/12/2018 | 6 | Deposition of L. Zeilinger |
| 1/25/2018 | 0.1 | Exchanged emails w/ DPO re: use of dpo email for application submission. |
| 1/26/2018 | 1 | Edited PI reply outline. |
| 1/31/2018 | 1 | Edited draft reply for PI motion; emailed revised version |
| 2/1/2018 | 4.5 | Worked on attorney declaration; added description of exhibits; reviewed fact checked and revised declaration |
| 2/1/2018 | 0.5 | Met with declarant D. Moore and revised supplemental declaration in support of PI reply motion for her signature. |
| 2/1/2018 | 0.5 | Revised attorney declaration; scanned email attachments |
| 2/14/2018 | 0.5 | Composed and sent email to legal team re: (1) meeting with FNS, (2) proposed revision to declarant Joseph Carver declaration; (3) email exchange with DHS and OAG re: J. Carver; and (4) update on FOIA documents. |
| 2/15/2018 | 0.1 | Email to DHS re: SNAP application for J. Carver |
| 2/28/2018 | 1 | Reviewed documents; prepared for PI motion hearing |
| 3/2/2018 | 3 | Created table of facts to prepare for PI motion hearing |
| 3/6/2018 | 2.5 | Prepared for PI motion hearing; reviewed documents; put together outline/chart |
| 3/13/2018 | 1.5 | Found citations in documents for outline for motion argument |
| 3/13/2018 | 1 | Researched cases in PI motion hearing preparation |
| 3/14/2018 | 1 | Wrote bullet points for PI motion hearing; emailed to M. Cohan |
| 4/23/2018 | 0.7 | Edited draft response to supplemental brief addressing Court's April 10, 2018 order; combined edits to draft response; emailed to legal team for review |
| 5/24/2018 | 1.5 | Reviewed and took notes on May FNS FOIA documents (1); drafted and sent email containing notes to legal team (.5) |
| 5/24/2018 | 0.3 | Edited email w/ FOIA documents and emailed to legal team |
| 6/5/2018 | 0.8 | Reviewed and edited response to request for PI and reporting order; emailed edited version to C. Le and H. Jones |
| 6/6/2018 | 0.3 | Reviewed and discussed new version of response to request for PI and reporting order w/ C. Le |
| 6/6/2018 | 1.5 | Reviewed and edited response to request for PI and reporting order; circulated revised version to Hogan and NCLEJ |

| | | |
|---|---|---|
| 6/8/2018 | 0.1 | LM and emailed L. Murph letting her know that we were cancelling her Street Sense interview |
| 7/2/2018 | 1.5 | Sought edits from co-counsel re: joint status report; incorporated edits; emailed draft to legal team |
| 7/2/2018 | 1 | Reviewed, edited and emailed co-counsel re: joint status report |
| 7/2/2018 | 0.8 | Reviewed and edited w/ co-counsel to respond to Defendant re: joint status report |
| 7/3/2018 | 1 | Received final edits; reviewed and accepted same edits re: joint status report; emailed legal team; TC w/ K. Welborn |
| 7/28/2018 | 0.5 | Reviewed and edited opposition to motion to dismiss. |
| 7/28/2018 | 0.5 | Input edits to oppposition to motion to dismiss; emailed edits to C. Le and H. Jones |
| 9/7/2018 | 0.1 | Drafted email and sent to group; drafted email to C. Risher re: dispute resolution mechanism outlined in PI |
| 9/10/2018 | 0.1 | Confirmed with H. Jones that there are no outstanding recert cases; Emailed C. Risher re: recert cases |
| **2018 Totals** | 46.9 | |
| | | |
| | Billable Hours | |
| 2017 | 65.1 | |
| 2018 | 46.9 | |
| **GRAND TOTALS** | 112 | |

**Schedule 6**

Time Entry Record for Chelsea Sharon through Preliminary Injunction Phase

| Date | Hours Billed | Task |
|---|---|---|
| 3/5/2017 | 4 | Summarized potential claims; entered clients into database to serve as potential declarants |
| 3/5/2017 | 2 | Outlined FOIA appeal letters |
| 3/5/2017 | 4 | Drafted and edited FOIA appeal letters |
| 4/3/2017 | 1 | Prepared schedule and script for service center visits to be used to identify potential plaintiffs and declarants |
| 4/5/2017 | 1 | Worked w/ L. Murashige at Hogan to upload FOIA documents to secure email to send to Hogan for bates stamping and organization |
| 4/6/2017 | 1 | Edited FOIA demand emails to send to DHS and DHCF requesting immediate production of remaining responsive documents |
| 4/7/2017 | 5 | Read FOIA documents provided by DHS to try to find relevant information to include in pleadings |
| 4/8/2017 | 1 | Brainstormed remaining tasks to get ready to file; scheduled to accomplish them |
| 4/8/2017 | 6 | Reviewed and analyzed FOIA documents provided by DHS to try to find relevant information to include in the pleadings |
| 4/9/2017 | 5.5 | Reviewed list of potential declarants to brainstorm who would be best to include in the pleadings |
| 4/10/2017 | 2 | Reviewed client database to continue brainstorming potential plaintiffs and declarants |
| 4/12/2017 | 2 | Finalized list of potential plaintiffs and declarants for circulation |
| 4/24/2017 | 1.5 | Visited Taylor Street Service Center to interview people about problems w/ their benefits |
| 5/3/2017 | 2.5 | Reviewed FNS FOIA documents; took notes on issues that could be relevant to litigation |
| 5/4/2017 | 4 | Went through declarant database and PIKA entries to update list of potential plaintiffs and declarants |
| 5/5/2017 | 1 | Made calls to people I met at the Anacostia Service Center to see if they wanted assistance with their food stamps and to vet them as potential plaintiffs and declarants |
| 5/5/2017 | 1.3 | Visited H Street Service Center |
| 5/15/2017 | 4.5 | Reviewed DC FOIA documents; took notes on potential supporting evidence for claims |
| 5/15/2017 | 0.5 | TC w/ K. Williams of Capital Area Food Bank and J. Mezey re: access to SNAP benefits, surge in customer service issues at DHS, etc. |

| 5/16/2017 | 3 | Reviewed FOIA documents; took notes on potential supporting evidence for claims |
|---|---|---|
| 5/16/2017 | 1 | Meeting with C. Sharon, A. Patterson, J. Mezey, D. Hagner, C. Campbell, H. Weinberger-Divack, C. Rumer, T. Morris, N. Wu and Hogan Lovells (on the phone) to discuss progress made on identifying plaintiffs and declarants. 4pm - 5pm. |
| 5/18/2017 | 6 | Worked on summary of helpful FOIA evidence to distribute to NCLEJ |
| 5/18/2017 | 2 | Worked on summary of helpful FOIA evidence to distribute to M. Cohan  and G Mannix |
| 5/20/2017 | 1 | Worked on summary of helpful FOIA documents to send to NCLEJ |
| 5/21/2017 | 1.5 | Worked on summary of helpful FOIA documents to send to NCLEJ |
| 5/31/2017 | 3 | Updated plaintiff/declarant database; reviewed service center contacts to identify potential plaintiffs whom we should reach out to again |
| 5/31/2017 | 3 | Edited and added information to J. Mezey's memo for M. Cohan and G. Mannix |
| 6/1/2017 | 1 | Added DHS admissions from OAH hearing to J. Mezey's memo for M. Cohan and G. Mannix |
| 6/1/2017 | 2 | Edited and added information to J. Mezey's memo to M. Cohan and G. Mannix |
| 6/6/2017 | 0.5 | Updated plaintiff/declarant database w/ new contacts |
| 6/6/2017 | 2.5 | Placed calls to service center contacts re: identifying plaintiffs and declarants; scheduled meeting w/ contacts |
| 6/7/2017 | 1.5 | Reviewed list of OAH hearing recordings re: which had been transcribed and which still need transcription; prepared new list of hearing recordings for Taylor to obtain in order to capture DHS admissions about problems with the food stamps sytem |
| 6/7/2017 | 2 | Reviewed new FNS FOIA request and made edits (.5); updated plaintiff/declarant database re: new contacts and spoke w/ potential plaintiff by phone (1.5) |
| 6/10/2017 | 6.5 | Drafted declarations for potential declarants |
| 6/11/2017 | 2 | Reviewed remaining FOIA documents |
| 6/11/2017 | 2.5 | Drafted declarations for potential declarants; updated list of plaintiffs/declarants |
| 6/12/2017 | 3 | Listened to DHS Performance Oversight Testimony by L. Zeilinger re: possible admissions (2); reviewed additional FOIA documents (1) |
| 6/12/2017 | 0.5 | Drafted outreach emails to community partners w/ SNAP flyers asking for referrals |
| 6/13/2017 | 1.1 | Updated list of potential plaintiffs and declarants and service center contacts |

| 6/13/2017 | 0.8 | Met w/ J. Mezey and C. Le re: next steps moving forward |
| 6/13/2017 | 1 | Created summary of relevant admissions from hearing recordings |
| 6/14/2017 | 1 | Spoke w/ people at service centers to assess whether they could be potential plaintiffs or declarants |
| 6/14/2017 | 1 | Finished reviewing hearing recordings and DHS testimony before DC council and prepared summary |
| 6/14/2017 | 0.5 | TC w/ G. Chudy of Martha's Table re: trends seem in demand of food resources |
| 6/14/2017 | 2 | Edited declarations; sent to attorneys in charge of the case for feedback and to fill in the blanks of missing information |
| 6/14/2017 | 0.3 | Meeting with Hogan, and Legal Aiders H. Weinberger-Divack, N. Wu, C. Rumer, C.Campbell, C. Sharon, J. Mezey, A. Patterson, C. Le, and interns Eva and Tara. We talked from 4pm to 4:20pm about strategy around declarations, filing timing, and outreach. (.3 hours) |
| 6/16/2017 | 1 | Spoke w/ L. Murashige at Hogan about how to upload docs to workspace (.25); uploaded materials to workspace (.75) |
| 6/16/2017 | 1.5 | Edited declarations for potential declarants |
| 6/18/2017 | 0.5 | Drafted emails to NCLEJ and Hogan attorneys re: status of litigation |
| 6/18/2017 | 1.5 | Drafted declarations for new declarants |
| 6/19/2017 | 0.8 | Incoporated C. Le edits to draft declarations and uploaded to shared workspace |
| 6/19/2017 | 0.3 | Emailed Hogan attorney re: declaration for client (N. Burton) |
| 6/19/2017 | 0.8 | Met with potential plaintiff (K. Mekonen) re: background of her case and potential involvement in litigation |
| 6/19/2017 | 0.3 | Drafted declaration for client (K. Mekonen) to upload to shared workspace |
| 6/19/2017 | 0.8 | TC's to people met at service centers to assess potential involvement in litigation |
| 6/20/2017 | 1.5 | TC's to people met at service centers to assess potential involvement as plaintiffs |
| 6/21/2017 | 0.8 | TC's to potential declarants to assess interest in litigation |
| 6/21/2017 | 1 | TC's to service center contacts to assess potential involvement in litigation |
| 6/21/2017 | 1 | Met w/ J. Mezey to create spreadsheet of plaintiffs and declarants and to discuss scheduling for declarants |
| 6/21/2017 | 1 | TC's to potential declarants to assess interest in litigation |
| 6/22/2017 | 1 | TC's to service center contacts to assess potential involvement in litigation |
| 6/23/2017 | 1 | Met w/ C. Le and J. Mezey to discuss scheduling declarant meetings and information needed from them |
| 6/23/2017 | 0.3 | TC to potential plaintiff who contacted us through Food Stamps Help Line |

| 6/26/2017 | 0.5 | Met w/ potential plaintiff (L. Solomon) to sign DHS release and to discuss possibility of being involved in litigation |
|---|---|---|
| 6/26/2017 | 2 | TC's to referrals from Bread for the City re: service center contacts and potential plaintiffs in litigation |
| 6/26/2017 | 1.5 | TC's to referrals from Bread for the City re: service center contacts and potential plaintiffs in litigation |
| 6/27/2017 | 1.3 | Updated list of plaintiffs and declarants incorporating phone calls from the week |
| 6/28/2017 | 6 | Met w/ potential declarants and plaintiffs to finalize, review and sign declarations, go over implications of being plaintiff or declarant with individual, and sign either limited retainer or class action retainer |
| 6/28/2017 | 1 | Incorporated edits to declarations from Hogan and NCLEJ |
| 6/30/2017 | 0.5 | TC with Martha's Table Staff to discuss potential info re: food stamps demand for use in litigation |
| 7/1/2017 | 0 | Email from R. Palmer at Martha's Table re: dramatic increase in services |
| 7/9/2017 | 2 | Went through list of service center contacts and potential plaintiffs to create list for Hogan attorney to contact |
| 7/10/2017 | 1.5 | TC w/ potential plaintiffs to assess interest in litigation |
| 7/12/2017 | 1.5 | Revised NCLEJ draft of attorney declaration; made substantive and stylistic changes |
| 7/12/2017 | 7 | Revised NCLEJ draft of complaint; added materials from FOIA summaries and made stylistic changes |
| 7/13/2017 | 1.5 | Met w/ C. Le and declarant (E. Coe); completed and signed declaration for use in lawsuit |
| 7/13/2017 | 1 | Met w/ C. Le and declarant (S. Bonilla); completed and signed declaration for use in lawsuit |
| 7/13/2017 | 1.1 | Drafted declarations for meetings w/ clients (.67); TC's w/ potential plaintiffs (.5) |
| 7/13/2017 | 1.3 | Updated list of potential plaintiffs (.5); revised transcripts of hearing recordings (.75) |
| 7/16/2017 | 2.5 | Reviewed and analyzed new FOIA documents from FNS |
| 7/28/2017 | 4 | Drafted memo regarding evidence of problems with DHS sending notices |
| 7/30/2017 | 0.8 | Edited memo regarding evidence of problems with DHS sending notices |
| 8/2/2017 | 2 | Reviewed and analyzed new FOIA documents |
| 8/3/2017 | 2 | Reviewed and analyzed new FOIA documents |
| 8/4/2017 | 3 | Edited memo regarding DHS notice problems to incorporate new FOIA documents; re-structured same |
| 8/20/2017 | 2 | Drafted memo regarding new FOIA document s received from FNS in July and August |
| 8/21/2017 | 2 | Edited draft complaint |

| 8/22/2017 | 2 | Drafted new sections of complaint re: failure to provide notice |
|---|---|---|
| 8/22/2017 | 2 | Edited draft complaint |
| 8/23/2017 | 1 | Met w/ declarant (L. Williams) to review edits to declaration; signed new version |
| 8/26/2017 | 7 | Revised draft preliminary injunction motion |
| 8/27/2017 | 1.5 | Revised class cert motion |
| 8/27/2017 | 1 | Revised draft complaint |
| 8/27/2017 | 10 | Revised draft preliminary injunction motion |
| 8/28/2017 | 1.5 | Met w/ potential declarant (J. Whaley) at her home |
| 8/30/2017 | 1.5 | Edited draft of PI motion |
| 8/31/2017 | 0.8 | Met w/ potential declarant (L. Solomon)  to update and finalize declaration |
| 8/31/2017 | 0.2 | TC with client (T. Ross); called EBT # with her to determine benefit status |
| 8/31/2017 | 0.2 | TC with client (R. Messick) re: status of benefits |
| 9/5/2017 | 1.5 | Edited summaries of declarants for PI motion |
| 9/5/2017 | 1 | Met w/ potential declarant/plaintiff |
| 9/6/2017 | 1 | Met with S. Garnett to discuss benefit status and update on status of litigation |
| 9/7/2017 | 0.5 | Reviewed DC calculation of FS underpayments for plaintiffs; emailed litigation team summarizing our response to these calculations |
| 9/8/2017 | 9 | Reviewed and analyzed FOIA documents to look for helpful citations to use in PI motion (8); edited PI motion to incorporate these documents (1) |
| 9/9/2017 | 4 | Edited PI motion, incorporated new FOIA documents; made line edits and blue booking edits to same |
| 9/11/2017 | 0.8 | Reviewed NCLEJ edits to motion; emailed suggested changes |
| 9/11/2017 | 1 | TC to potential plaintiffs (.5); created spreadsheet of follow ups to track potential plaintiffs and contacts (.5) |
| 9/11/2017 | 0.5 | TC to L. Murph to listen to deposit history on EBT card and discuss status of litigation |
| 9/13/2017 | 5.5 | Edited PI motion (4); created attorney declaration and exhibit list (1.5) |
| 9/14/2017 | 0.8 | Met w/ potential plaintiff/declarant |
| 9/15/2017 | 0.5 | Prepared notice of appearance and 83.2(g); filed on ECF |
| 9/15/2017 | 2 | Reviewed and redlined PI motion and attorney declaration |
| 9/21/2017 | 1 | Meeting w/ client (J. Stanley) and C. Le to discuss participation in litigation |
| 9/21/2017 | 1 | Created table of new potential plaintiffs; emailed NCLEJ and Hogan |
| 9/22/2017 | 0.1 | TC to client (L. Murph) regarding mid-cert report |
| 9/25/2017 | 1.5 | Meeting with potential plaintiff and C. Le |

| 10/6/2017 | 0.5 | Met with client (J. Stanley) and C. Le regarding participation in litigation; reviewed retainer |
| 10/6/2017 | 1 | Met with client (K. Harris) and C. Le regarding participation in litigation; reviewed retainer and declaration |
| 10/6/2017 | 0.8 | Met with client (R. Gaines) and C. Le regarding participation in litigation; reviewed retainer and declaration |
| 10/9/2017 | 0.8 | Reviewed NCLEJ edits to declarations; responded to questions; made changes; emailed to legal team |
| 10/11/2017 | 1 | Edited Amended Complaint and motion to supplement class cert and PI motion |
| 10/17/2017 | 0.5 | TC to J. Stanley re: concerns about IPV charge |
| 10/17/2017 | 3 | Reviewed notes from meeting w/ potential witness; supplemented notes from K. Welborn; drafted questions for next meeting |
| 10/19/2017 | 2 | Met w/ potential witness and J. Mezey re: SNAP processing |
| 10/19/2017 | 1 | Met with potential plaintiff at Street Sense |
| 10/23/2017 | 0.1 | TC to DHS Call Center to record outgoing message regarding notice failures |
| 10/24/2017 | 0.2 | Email to R. Messick regarding mid-certification report |
| 10/26/2017 | 0.1 | Email to R. Messick regarding mid-certification report |
| 10/27/2017 | 0.5 | Met with R. Messick regarding mid-cert report |
| 10/27/2017 | 0.2 | Email to DHS regarding R. Messick mid-cert report |
| 11/3/2017 | 0.2 | TC w/ J. Stanley re: status of his SNAP application |
| 11/7/2017 | 0.5 | Drafted declaration for same declarant |
| 11/7/2017 | 0.1 | TC w/ J. Stanley regarding documentation for SNAP application |
| 11/7/2017 | 0.5 | Met w/ potential declarant re: SNAP issue |
| 11/8/2017 | 1.5 | Compiled list of documents and contacts for discovery purposes; made edits to interview notes |
| 11/10/2017 | 3.5 | Reviewed and analyzed new FOIA documents from FNS |
| 11/14/2017 | 1 | Met w/ declarant and H. Jones; reviewed declaration, made edits, and signed limited retainer |
| 11/16/2017 | 4.5 | Reviewed DHS oppositionto PI motion and class certification |
| 11/16/2017 | 0.8 | Met w/ H. Jones to discuss potential declarant |
| 11/17/2017 | 1 | CC w/ SNAP litigation team re: reply to Defendant's opposition papers |
| 11/17/2017 | 0.5 | CC w/ T. England of NCLEJ and J. Mezey re: discovery requests |
| 11/17/2017 | 1 | Prepared list of discovery requests |
| 11/17/2017 | 2.5 | Reviewed and analyzed DHS opposition papers |
| 11/19/2017 | 8.5 | Additional review of DHS opposition papers; brainstormed and prepared notes for reply |
| 11/20/2017 | 10 | Created outline of thoughts on reply brief |
| 11/21/2017 | 0.5 | TC w/ C. Le and J. Mezey to discuss discovery motion papers |
| 11/21/2017 | 3.5 | Reviewed discovery motion and MOL;made edits to same |

| 11/21/2017 | 0.1 | TC to J. Stanley; checked status of benefits by calling EBT # |
| 11/22/2017 | 3.5 | Reviewed and analyzed FOIA documents from FNS; took notes |
| 11/25/2017 | 4 | Reviewed clean version of discovery motion, MOL, and proposed order and made line edits and cite checked (3.5); drafted declaration in support of motion re: message I heard on DHS Call Center Number(.5) |
| 11/28/2017 | 0.1 | TC with J. Stanley regarding status of his SNAP application and delay |
| 11/28/2017 | 0.1 | TC to EBT # to check status of J. Stanley's benefits |
| 11/29/2017 | 1.5 | Reviewed notes regarding FOIA documents; compiled shorter summary to circulate to litigation partners |
| 11/29/2017 | 0.1 | TC with J. Stanley re: status of his SNAP application and delay |
| 11/29/2017 | 3 | Prepared chart of potential evidence to gather and submit in support of reply brief |
| 43069 | 1 | TC w/ J. Mezey, C. Le, H. Jones, and rest of SNAP legal team re: preperation for Friday's status conference on motion for discovery |
| 11/30/2017 | 0.5 | Met w/ J. Mezey and litigation team at Hogan to prepare for status conference on expedited discovery motion |
| 12/1/2017 | 1 | Met w/ J. Mezey and C. Le to discuss evidence development re: PI reply brief |
| 12/1/2017 | 1 | Met w/ J. Mezey and C. Le and other members of litigation team re: debrief from status conference |
| 12/1/2017 | 0.8 | Attended status conference w/ J. Mezey and C. Le at DDC regarding motion for expedited discovery |
| 12/4/2017 | 0.1 | TC to J. Stanley's EBT card to check status of benefits |
| 12/5/2017 | 1 | Prepared chart to send to unit tracking DPO response times in SNAP cases (.5); edited draft declaration for client (.5) |
| 12/5/2017 | 0.25 | Sent internal emails re: plans for service center visits |
| 12/5/2017 | 0.5 | CC w/ C. Le, J. Mezey, and litigation team re: response to Fernando's recent email |
| 12/5/2017 | 0.75 | compiled correspondence regarding SNAP problems (.5); prepared edits to response to District regarding meet and confer (.25) |
| 12/5/2017 | 0.3 | Emailed DHS re: client's SNAP application |
| 12/5/2017 | 0.1 | TC to J. Stanley's EBT card to check status of benefits |
| 12/6/2017 | 0.1 | TC to J. Stanley's EBT card to check status of benefits |
| 12/6/2017 | 1 | Reviewed and analyzed FNS 366B data and L. Zeilinger's declaration to prepare for meet and confer w/ District on discovery issues |
| 12/6/2017 | 1.7 | Met w/ C. Le, J. Mezey, and Hogan legal ream re: meet and confer meeting (.2); meeting (.5); debrief (1) |
| 12/6/2017 | 1.3 | Reviewed class cert motion; brainstormed comments |

| 12/6/2017 | 1 | Reviewed new FOIA documents; circulated documents to litigation team |
|---|---|---|
| 12/7/2017 | 1.5 | Edited letter to Court re: discovery meet and confer |
| 12/8/2017 | 0.1 | TC to T. Ross EBT card to check status of benefits |
| 12/10/2017 | 5 | Edited class certification reply outline |
| 12/11/2017 | 0.1 | TC to T. Ross EBT card to check status of benefits |
| 12/11/2017 | 1.1 | Emailed chart tracking DPO responses (.2); email DPO re T. Ross (.3), drafted T. Ross declaration (.3), drafted declarant declaration (.3) |
| 12/11/2017 | 0.1 | TC to J. Stanley to set time to meet to update declaration |
| 12/12/2017 | 0.8 | Prepared draft declarations for J. Stanley (.5) and new potential declarant (.15) |
| 12/13/2017 | 0.5 | Met w/ J. Stanley; reviewed new declaration |
| 12/20/2017 | 0.5 | TC with potential new plaintiff/declarant |
| 12/20/2017 | 0.5 | Prepared FOIA request; circulated to legal team for review |
| 12/20/2017 | 1.5 | Prepared summary of potential plaintiffs; emailed same to C. Le, H. Jones, and J. Mezey |
| 12/21/2017 | 0.5 | Finalized and sent FOIA requests to FNS |
| 12/21/2017 | 0.3 | TC with new potential declarant |
| 12/21/2017 | 4 | Brainstormed for portion of deposition re: covering data |
| 12/22/2017 | 0.8 | Prepared summary of potential plaintiffs; sent same to legal team |
| 12/22/2017 | 0.1 | TC to R. Gaines EBT card to check status of benefits |
| **2017 Totals** | 319.5 | |
| | | |
| 1/2/2018 | 4 | Edited Legal Aid's deposition questions |
| 1/2/2018 | 0.2 | TC to client's EBT # and drafted email |
| 1/2/2018 | 2.3 | Drafted declarations for 2 potential plaintiffs (1.1); drafted and revised declarant declaration for plaintiff R. Gaines and drafted declaration for another potential plaintiff (.9); emails w/ C. Le and J. Mezey re: plaintiff follow up (.3) |
| 1/2/2018 | 0.1 | TC to R. Gaines EBT card to check status of benefits and drafted email to DPO |
| 1/3/2018 | 2 | Revised and edited Legal Aid's deposition questions |
| 1/3/2018 | 1 | Met w/ R. Gaines re: status of litigation and updating declaration |
| 1/3/2018 | 0.1 | TC to R. Gaines EBT card to check status of benefits |
| 1/3/2018 | 1.5 | Met w/ potential plaintiff and H. Jones and C. Le |
| 1/4/2018 | 6 | Edited Legal Aid's deposition questions |
| 1/5/2018 | 1.3 | Conducted a mock deposition w/ C. Le, H. Jones, and J. Mezey |
| 1/8/2018 | 2 | Reviewed and proposed comments to NCLEJ's outline to their portion of the deposition |
| 1/19/2018 | 0.2 | TC w/ K. Harris regarding status of SNAP benefits |
| 1/19/2018 | 0.1 | Texted with J. Stanley regarding status of SNAP benefits |

| 1/19/2018 | 2 | Updated DPO chart; followed up to FOIA request; called clients; compiled service center data |
|---|---|---|
| 1/19/2018 | 1.5 | Met w/ H. Jones and potential declarant (R.B.) |
| 1/20/2018 | 4 | Edited class certification reply brief |
| 1/21/2018 | 4.5 | Edited class certification reply brief |
| 1/22/2018 | 3 | Edited class certification reply brief |
| 1/23/2018 | 0.1 | TC to R. Gaines EBT card to check status of benefits |
| 1/24/2018 | 4 | Went through declarations, depostition transcript, and FOIA to find relevant citations for PI reply brief |
| 1/24/2018 | 4 | Went through declarations, depostition transcript, and FOIA to find relevant citations |
| 1/25/2018 | 9.5 | Edited and analyzed PI reply outline |
| 1/26/2018 | 0.8 | CC w/ Hogan legal team re: edits to class cert briefs |
| 1/26/2018 | 6 | Edited PI motion reply outline |
| 1/27/2018 | 1.5 | CC w/ J. Mezey and Hogan legal team re: edits to PI brief |
| 1/28/2018 | 2.3 | Drafted attorney declaration for PI reply |
| 1/28/2018 | 2 | Edited declarations for declarants (L. Smith, D. Moore, S. Washington) and plaintiff (R. Gaines); drafted declaration for potential declarant |
| 1/29/2018 | 3.5 | Reviewed draft of PI reply brief |
| 1/29/2018 | 3 | Reviewed recent FOIA documents from FNS |
| 1/30/2018 | 12 | Edited draft of PI reply brief |
| 1/31/2018 | 0.5 | Met w/ client (R. Gaines) and L. Meehan; went over changes to declaration; reviewed LIHEAP aproval notice |
| 1/31/2018 | 0.2 | TC w/ client (J. Stanley); reviewed updates to clients declaration and got approval; agreed to send final copy of the declaration |
| 1/31/2018 | 4.5 | Edited attorney declaration; downloaded relevant exhibits; circulated to legal team |
| 1/31/2018 | 0.1 | TC to J. Stanley EBT card to double check benefit amount for PI reply |
| 1/31/2018 | 0.1 | Text exchange w/ J. Stanley confirming updates to declaration |
| 1/31/2018 | 1.5 | Organized declarations for reply brief; uploaded same to shared work space |
| 1/31/2018 | 0.5 | TC w/ C. Rumer and potential declarant; agreed to meet at the Big Chair (SE) Office |
| 1/31/2018 | 2 | Edited draft of class cert motion |
| 2/1/2018 | 1.3 | Edited attorney declaration for PI reply; organized exhibits |
| 2/1/2018 | 0.5 | TC w/ K. Welborn of Hogan re: NCLEJ edits to PI brief |
| 2/1/2018 | 0.1 | Text w/ J. Stanley further confirming updates to declaration |
| 2/1/2018 | 10.5 | Reviewed and edited second draft of PI reply |
| 2/2/2018 | 0.5 | Proofread final draft of PI reply |
| 2/2/2018 | 2 | Proofread attorney declaration and attached appendix |

| | | |
|---|---|---|
| 2/19/2018 | 5.5 | Reviewed FOIA documents; created summary of same to send by email |
| 2/28/2018 | 0.5 | Prepared new FOIA requests to send to FNS |
| 2/28/2018 | 1.5 | Edited motion for leave to supplement PI record |
| **2018 Totals** | 116.3 | |
| | | |
| | Billable Hours | |
| 2017 | 319.5 | |
| 2018 | 116.3 | |
| **GRAND TOTALS** | 435.8 | |

**Schedule 7**

Time Entry Record for Lisa Meehan through Preliminary Injunction Phase

| Date | Hours Billed | Task |
|------|--------------|------|
| 11/1/2017 | 1 | Meeting with plaintiff to fill out SNAP application |
| 11/3/2017 | 0.1 | Follow up telephone call with plaintiff |
| 11/6/2017 | 1 | Meeting with plaintiff to fill out SNAP application |
| 11/8/2017 | 0.5 | Meeting with plaintiff - drafted brief declaration regarding income and made copies of documents provided by plaintiff |
| 11/10/2017 | 0.1 | Left voicemail for plaintiff to come in for a follow up meeting |
| 11/10/2017 | 0.1 | Left voicemail for plaintiff to come in for a follow up meeting |
| 11/15/2017 | 0.1 | Left voicemail for plaintiff to come in for a follow up meeting |
| 11/17/2017 | 0.2 | Called plaintiff and arranged a follow up meeting |
| 12/11/2017 | 1 | Follow up meeting with plaintiff and C. Le to fix inconsistencies in SNAP application |
| 12/22/2017 | 0.8 | Texted and called all plaintiffs - checked in on status of benefits, got EBT card numbers from plaintiffs |
| **2017 Totals** | 4.9 | |
| | | |
| 1/2/2018 | 0.2 | Texted and called the three plaintiffs I was unable to reach on 12/22 |
| 1/2/2018 | 0.3 | Texted and called plaintiff to set meeting to draft declaration |
| 1/2/2018 | 0.1 | Texted plaintiff to confirm meeting time for declaration drafting |
| 1/9/2018 | 1.5 | Visited Taylor Street Service Center to collect data on how many people are in line, arrival times, and issues presented. |
| 1/9/2018 | 0.3 | Wrote up observations from 1/9/18 Taylor Street Service Center visit |
| 1/18/2018 | 1.5 | Visited Taylor Street Service Center to collect data on how many people are in line, arrival times, and issues presented. |
| 1/18/2018 | 0.3 | Wrote up observations from 1/18/18 Taylor Street Service Center visit |
| 1/22/2018 | 1.5 | Visited Taylor Street Service Center to collect data on how many people are in line, arrival times, and issues presented. |
| 1/22/2018 | 0.3 | Wrote up observations from 1/22/18 Taylor Street Service Center visit |
| 1/25/2018 | 0.2 | Called plaintiff to set meeting to draft and sign updated declaration |
| 1/26/2018 | 0.1 | Received texts from plaintiff asking to reschedule meeting; called the plaintiff and set a new meeting time |
| 1/26/2018 | 0.1 | Calls to plaintiff after they were a no-show; rescheduled meeting for following week |
| 2/22/2018 | 0.5 | Calls to 3 of the plaintiffs to give updates on case. |

| | | |
|---|---|---|
| 2/26/2018 | 0.1 | Left voicemail for plaintiff who had left us a voicemail asking us to contact them. |
| 3/12/2018 | 0.3 | Call and text to plaintiff to invite her to PI hearing, make sure she has no current issues with benefits. |
| 3/14/2018 | 1.5 | Calls and texts to 9 of the plaintiffs and declarants, inviting them to attend PI hearing and making sure they have no current issues with benefits. |
| 3/20/2018 | 0.1 | Left voicemail for declarant who had left us a voicemail asking us to contact them. |
| 3/22/2018 | 0.5 | Mulitple calls and texts back and forth with plaintiff with questions about the case. |
| 3/26/2018 | 0.8 | Met with plaintiff to fill out SNAP midcertification paperwork. Submitted paperwork via first-class mail and facsimile. |
| 4/23/2018 | 0.5 | Met with plaintiff because they had received a SNAP termination notice despite successful submission of midcert. Made copies of documents and went over next steps |
| 4/25/2018 | 0.3 | Texts back and forth with another plaintiff, who also received a SNAP termination notice despite successful submission of midcert. Got more information from them via text, as well as picture of termination notice. |
| 4/25/2018 | 0.3 | Left voicemail for and then received call back from first plaintiff with midcert issue, to let them know their SNAP midcert had been processed and SNAP would not cut off on 4/30 per notice they had received |
| 4/25/2018 | 0.2 | Left voicemail for and texted the second plaintiff with midcert issue; asked them to come in for meeting to fill out SNAP midcert |
| 4/25/2018 | 0.5 | Emails back and forth with a a declarant with a recert issue (this time recert, not midcert), who received a termination notice but never received the actual recert notice. Arranged a meeting for them to fill out the recert paperwork with us |
| 4/26/2018 | 1 | Meeting with H. Jones, L. Meehan, and declarant to fill out SNAP recertification paperwork; submitted recertification via facsimile and email |
| 4/27/2018 | 0.1 | Text to plaintiff (second plaintiff with midcert issue) asking them to drop off their completed midert paperwork to our office |
| 5/1/2018 | 0.1 | Call with plaintiff (second plaintiff with midcert issue), found out plaintiff submitted midcert on their own |
| 5/1/2018 | 0.2 | Left voicemail for and emailed declarant asking them to call DHS to complete recertification interview |
| 5/8/2018 | 0.2 | Email to declarant with the SNAP recert issue to let them know the recert was successful |
| 6/4/2018 | 0.3 | Translated update letter into Spanish for Spanish-speaking declarant |

| | | |
|---|---|---|
| 6/4/2018 | 1.5 | Mailed update letter and decision and blog post on motion for PI to all plaintiffs and declarants |
| 6/6/2018 | 0.2 | Assigned plaintiffs and declarants to call w/ H. Jones |
| 6/8/2018 | 1 | Called and/or texted 9 plaintiffs and declarants to discuss the PI order and update letter, and to answer any questions they may have |
| 6/13/2018 | 0.2 | Mailed update letter and decision and blog post on motion for PI to declarant at updated address |
| 6/18/2018 | 0.2 | Voicemail from plaintiff returning the voicemail I left about the update letter and decision on PI - called them back and discussed. |
| 7/17/2018 | 0.2 | Voicemail from declarant returning the voicemail I left about the update letter and decision on PI - called them back and discussed |
| 8/17/2018 | 0.1 | Received voicemail from plaintiff; called them back and left voicemail |
| 8/30/2018 | 0.4 | Translated update letter into Spanish for Spanish-speaking declarant |
| 8/30/2018 | 1.3 | Mailed update letter and decision and blog post on motion to dismiss to all plaintiffs and declarants |
| 9/7/2018 | 0.3 | TC from client (C. Duncan) re: litigation, next steps, Medicaid isssues, and DHS letter |
| 9/14/2018 | 0.7 | Plaintiff/Declarant TC's following update letter sent on 8/30 |
| 9/14/2018 | 0.1 | Exchanged text messages with S. Garnett |
| 9/14/2018 | 0.1 | Re-mailed update letter, blog post, and court orders to S. Garnett at new address. |
| 9/18/2018 | 0.2 | TC's to people I was unable to reach last week; Called G. Lester, N. Bostic, and J. Carver |
| 9/18/2018 | 0.1 | Left VM for K. Harris re: meeting to fill out SNAP recert |
| **2018 Totals** | 20.5 | |
| | | |
| | Billable Hours | |
| 2017 | 4.9 | |
| 2018 | 20.5 | |
| **GRAND TOTALS** | 25.4 | |