**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| _____ ) | |
| BREAD FOR THE CITY, *et al*., ) | |
| ) | |
| *Plaintiffs*, ) | |
| ) | Civil Action No. 1:17-cv-1757 |
| v. ) | |
| ) | |
| LAURA ZEILINGER, ) | |
| ) | |
| *Defendant*. ) | |
| _____ ) | |

<u>**DECLARATION OF KATHERINE DEABLER-MEADOWS IN SUPPORT OF
PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND EXPENSES**</u>

Katharine Deabler-Meadows, an attorney admitted *pro hac vice* for this action, declares

under penalty of perjury pursuant to 28 U.S.C. §1746:

1.      I am a Staff Attorney with the National Center for Law and Economic Justice

("NCLEJ"), one of the law offices representing the Plaintiff class in the above matter.

2.      I make this Declaration pursuant to 42 U.S.C. § 1988 in support of the Plaintiffs'

Motion for Attorneys' Fees and Costs.

3.   Marc Cohan served as both the Director of Litigation and Executive Director of

NCLEJ.

4.   Mary R. Mannix served as the Interim Executive Director and then Deputy

Director of NCLEJ, and was a longtime Senior Attorney, who retired in 2018.

5.   Mr. Cohan and Ms. Mannix each came to this litigation with approximately 40

years of deep and specialized litigation experience and knowledge in complex government

1

benefits litigation developed through their work at NCLEJ on no less than 16 other matters addressing access to and timely processing of SNAP and other public benefits.

6.     Travis England served as a Senior Attorney at NCLEJ between 2017-2020. Mr. England had previously spent seven years as a Trial Attorney at the Civil Rights Division of the United States Department of Justice in Washington, DC. At both the Department of Justice and NCLEJ, Mr. England brought major pieces of litigation against state government agencies on behalf of vulnerable and low income clients.

7.     I, Katharine Deabler-Meadows, joined NCLEJ in 2015 as a legal fellow and subsequently as a Staff Attorney in 2016. For the duration of my professional life, I have engaged continuously in litigation related to SNAP access and timeliness.

8.     Identified below as Schedules 2-5 to this declaration are itemized time records, which represent the contemporaneous entry of time for the attorneys employed by NCLEJ who worked on this case.

9.     Until January 19, 2020, attorneys at NCLEJ maintained time records via Excel spreadsheets.  Each attorney recorded all of their compensable time on each matter on an Excel spreadsheet, which identifies the date, the start and end times, the amount of time elapsed, the name of the case, and a description of the work performed during the time recorded.  When it becomes necessary to submit time records regarding a specific case or matter, the data maintained for that specific matter is copied and entered into a separate Excel spreadsheet. These records are copied below as Schedules 2-5.

10.     A separate summary of the time billed by each attorney, the rate billed, the experience level of each attorney, and the total amount billed by NCLEJ is provided below in Schedule 1.

11.     In an effort to exercise billing judgment, NCLEJ has billed for only two attorneys for calls and meetings with opposing counsel, as well as court appearances. In instances where more than two NCLEJ attorneys attended such an event, I have zeroed out the amount of time elapsed in the entries for the additional attorneys.

12.     In an effort to exercise billing judgment, I have also zeroed out the amount of time elapsed for administrative work and travel time.

13.     Zeroing out the amount of time elapsed for a given time entry removes the time spent on that entry from the total hours worked by the relevant attorney. Such entries are thus not included in NCLEJ's total hours billed and were removed from the Schedules below.

14.     In total, NCLEJ earned $327,808.00 in fees from February 2017 through August 2018.


Dated: December 14, 2023
New York, New York

                                        /s/ Katharine Deabler-Meadows
                                        Katharine Deabler-Meadows

**Schedule 1**
NCLEJ Summary Fee Amounts Through Preliminary Injunction Phase

| Attorney | Year of Graduation | Hours through Aug. 2018 | Fee Rate (2017-2018 USAO Matrix Fee Rate/hour) | Total |
|---|---|---|---|---|
| Mary R. Mannix | 1975 | 119 | $602.00 | $71,638.00 |
| Marc Cohan | 1979 | 187 | $602.00 | $112,574.00 |
| Travis England | 2009 | 237 | $410.00 | $97,170.00 |
| Katie Deabler | 2015 | 139 | $334.00 | $46,426.00 |
| **Grand Total** | | **682** | | **$327,808.00** |

**Schedule 2**
Time Entry Record for Marc Cohan through Preliminary Injunction Phase

| Date | Start Time | End Time | Time Amount | Activity |
|---|---|---|---|---|
| February 10, 2017 | 2:42 PM | 2:48 PM | 0:06 | reply to GM re: possible mtg w/ Dc counsel re: delays |
| February 13, 2017 | 2:12 PM | 2:18 PM | 0:06 | Reply to GM e-mail re: mtg. |
| February 19, 2017 | 1:18 PM | 1:30 PM | 0:12 | Prepare materials for call and e-mail to JM |
| February 24, 2017 | 4:12 PM | 4:18 PM | 0:06 | Reply to JM e-mail re: local firm |
| February 25, 2017 | 1:48 PM | 1:54 PM | 0:06 | Reply to e-mail from local counsel re: scheduling |
| March 5, 2017 | 3:42 PM | 3:48 PM | 0:06 | Reply to J Mezey e-mail re: mtg. |
| March 5, 2017 | 4:24 PM | 4:30 PM | 0:06 | Reply to J Mezey e-mail re: mtg. |
| March 6, 2017 | 11:12 AM | 11:18 AM | 0:06 | e-mail to co-counsel re: strategy |
| March 6, 2017 | 11:12 PM | 11:18 PM | 0:06 | Draft strategy e-mail to co-counsel |
| March 8, 2017 | 11:48 AM | 1:00 PM | 1:12 | Plaintiffs' counsel conf call re: claims, timeline, to do list |
| March 21, 2017 | 1:00 PM | 1:06 PM | 0:06 | e-mail to GM re: call w/ local counsel |
| March 24, 2017 | 9:30 AM | 9:36 AM | 0:06 | Reply to JM e-mail re: sample declarations |
| March 27, 2017 | 12:42 PM | 1:00 PM | 0:18 | E-mail to local counsel with declaration examples |
| March 27, 2017 | 1:00 PM | 2:06 PM | 1:06 | Plaintiffs' counsel conf call re: claims and possible proof |
| March 27, 2017 | 4:24 PM | 4:42 PM | 0:18 | Provide examples and language for attorney dec. |
| March 31, 2017 | 12:24 PM | 12:48 PM | 0:24 | Various e-mails re: co-counsel agreement with Hogan |
| April 2, 2017 | 9:24 PM | 9:30 PM | 0:06 | Reply to CL e-mail re: conf call |
| April 3, 2017 | 1:36 PM | 3:00 PM | 1:24 | Plaintiffs' counsel conf call to do list |

| April 7, 2017 | 11:24 AM | 11:42 AM | 0:18 | Review statutory/reg. scheme § for complaint |
| April 7, 2017 | 11:42 AM | 11:54 AM | 0:12 | Research coverage of FS regs to DC |
| April 9, 2017 | 2:36 PM | 2:42 PM | 0:06 | Reply to KD re: class cert. issues |
| April 12, 2017 | 11:06 AM | 11:24 AM | 0:18 | Review KD e-mail re: class cert. and e-mail to KD |
| April 13, 2017 | 1:42 PM | 2:00 PM | 0:18 | review plaintiff facts |
| April 13, 2017 | 2:00 PM | 3:24 PM | 1:24 | Plaintiffs' counsel conf calls |
| May 2, 2017 | 9:18 AM | 9:24 AM | 0:06 | Reply to GM e-mail re: mtg. w/ LAS re; potential plaintiff issues |
| May 8, 2017 | 10:00 AM | 11:12 AM | 1:12 | Plaintiffs' counsel conf call re: next steps, division of labor, asnd potential claims |
| May 22, 2017 | 1:30 PM | 1:54 PM | 0:24 | Review class MoL and e-mail to co-counsel |
| May 22, 2017 | 2:06 PM | 3:24 PM | 1:18 | Plaintiffs' counsel conf call. Disciusswed potential p's and claims |
| May 23, 2017 | 4:06 PM | 4:12 PM | 0:06 | Return Chinh call, L/M |
| May 24, 2017 | 12:30 PM | 1:00 PM | 0:30 | Conf call w/ local counsel re: claims |
| May 25, 2017 | 10:12 AM | 10:18 AM | 0:06 | Reply to E-mail from local counsel re; possible outreach to AFSCME for background on staffing issues |
| May 25, 2017 | 5:24 PM | 5:30 PM | 0:06 | Rely to Chihn re: meeting to discuss issue selection |
| May 30, 2017 | 1:00 PM | 2:24 PM | 1:24 | Plaintiffs' counsel conf call re; plaintiffs and draft docs. |
| May 31, 2017 | 2:18 PM | 2:24 PM | 0:06 | e-mail t co-counsel re: planning call |
| May 31, 2017 | 2:30 PM | 2:36 PM | 0:06 | e-mail t co-counsel re: call |
| June 5, 2017 | 12:30 PM | 1:54 PM | 1:24 | Plaintiffs' counsel conf call re: drafting and division of labor |
| June 5, 2017 | 1:54 PM | 2:00 PM | 0:06 | NCLEJ mtg to divide labor |
| June 6, 2017 | 4:42 PM | 4:48 PM | 0:06 | e-mail to co-counsel re: retainer |
| June 6, 2017 | 5:24 PM | 5:30 PM | 0:06 | e-mail to co-counsel re: retainer |

| June 7, 2017 | 3:06 PM | 3:18 PM | 0:12 | e-mail to co-counsel re: retainer |
| June 14, 2017 | 10:54 AM | 11:06 AM | 0:12 | Draft e-mail re: potential plaintiff to co-counsel |
| June 14, 2017 | 11:12 AM | 11:18 AM | 0:06 | Reply to Chelsea e-mail re: plaintiff |
| June 15, 2017 | 8:18 PM | 9:00 PM | 0:42 | Work on dec. |
| June 16, 2017 | 2:06 PM | 2:12 PM | 0:06 | e-mail to TE re: reviewing factual material downloads |
| June 16, 2017 | 3:30 PM | 3:36 PM | 0:06 | Reply to TE e-mail re: PI motion drafting |
| June 16, 2017 | 3:48 PM | 5:00 PM | 1:12 | Draft PI dec. |
| June 16, 2017 | 11:12 PM | 11:24 PM | 0:12 | Mtg. w/ GM to discuss division of labor |
| June 18, 2017 | 12:30 PM | 12:42 PM | 0:12 | Reply to Chelsea e-mail re: plaintiffs/papers |
| June 19, 2017 | 10:42 AM | 12:00 PM | 1:18 | draft attorney dec. |
| June 20, 2017 | 1:00 PM | 2:30 PM | 1:30 | Plaintiffs' counsel conf call re: plaintiffs, declarants, to do list, decs |
| June 20, 2017 | 2:30 PM | 2:42 PM | 0:12 | Mtg. w/ TE/GM re: division of labor |
| June 22, 2017 | 3:42 PM | 3:54 PM | 0:12 | mtg. w/ GM re: status of papers |
| June 22, 2017 | 4:12 PM | 4:54 PM | 0:42 | review dec and e-mail to OP/A |
| June 22, 2017 | 5:12 PM | 6:00 PM | 0:48 | t/c  w/ Chinh and Jennifer re: strategy issues |
| June 23, 2017 | 10:54 AM | 11:00 AM | 0:06 | e-mail to GM re: editing decs |
| June 23, 2017 | 11:24 AM | 12:12 PM | 0:48 | Edit decs and e-mail to co-counsel |
| June 23, 2017 | 3:30 PM | 3:48 PM | 0:18 | Review dec and offer edits |
| June 23, 2017 | 3:48 PM | 4:30 PM | 0:42 | Edit PI Mol |
| June 23, 2017 | 4:36 PM | 4:42 PM | 0:06 | E-mail to co-counsel re: PI MoL |
| June 26, 2017 | 11:48 AM | 11:54 AM | 0:06 | Reply to e-mail re: decs |
| June 27, 2017 | 6:30 PM | 7:18 PM | 0:48 | Work on PI dec and researchfactual issues |
| June 30, 2017 | 2:48 PM | 3:00 PM | 0:12 | Reply to co-counsel e-mails re: coordination of pleadings and papers |

| July 3, 2017 | 8:48 AM | 8:54 AM | 0:06 | Reply to CL re: scheduling call |
|---|---|---|---|---|
| July 3, 2017 | 9:42 AM | 9:48 AM | 0:06 | Reply to CL re: scheduling call |
| July 3, 2017 | 10:24 AM | 10:30 AM | 0:06 | Reply to CL re: papers and pleadings Qs |
| July 3, 2017 | 10:42 AM | 10:48 AM | 0:06 | Reply to CL re: scheduling call |
| July 5, 2017 | 10:00 AM | 10:12 AM | 0:12 | Reply to GM/TL e-mails re: DC issues |
| July 6, 2017 | 1:30 PM | 2:12 PM | 0:42 | Plaintiffs' counsel conf call |
| July 12, 2017 | 12:24 PM | 12:48 PM | 0:24 | Draft e-mail to co-counsel for GM re: HL comments to complaint |
| July 12, 2017 | 12:54 PM | 1:00 PM | 0:06 | Reply to Chinh e-mail re: papers |
| July 12, 2017 | 2:54 PM | 3:06 PM | 0:12 | Reply to HL counsel re: PI |
| July 13, 2017 | 11:30 AM | 11:36 AM | 0:06 | Reply to CL re: class cert and complaint |
| July 14, 2017 | 11:30 AM | 12:06 PM | 0:36 | Conf call w/ GM/TE, KD re: PI and complaint |
| July 14, 2017 | 12:30 PM | 1:12 PM | 0:42 | Review  various drafts and e-mails to co-counsel |
| July 14, 2017 | 4:18 PM | 4:36 PM | 0:18 | Reply to CL re: attorney dec for PI |
| July 15, 2017 | 3:06 PM | 3:12 PM | 0:06 | Reply to TE and KD re: class cert MoL |
| July 17, 2017 | 4:00 PM | 4:48 PM | 0:48 | Review complaint and comments and draft e-mail to co-counsel re: same |
| July 18, 2017 | 1:06 PM | 1:18 PM | 0:12 | Reply to CS e-mail re: FOIA results |
| July 18, 2017 | 1:18 PM | 1:24 PM | 0:06 | E-mail to GM/TE re: complaint |
| July 19, 2017 | 3:30 PM | 5:00 PM | 1:30 | Plaintiffs' counsel conf call |
| July 21, 2017 | 11:54 AM | 12:00 PM | 0:06 | Reply to TE re: class definition |
| July 21, 2017 | 2:12 PM | 2:18 PM | 0:06 | Review TE draft class definitions |
| July 25, 2017 | 12:48 PM | 12:54 PM | 0:06 | Reply to GM re: edits to complaint |
| July 25, 2017 | 8:06 PM | 8:42 PM | 0:36 | Review revised complaint |
| July 26, 2017 | 5:24 PM | 5:30 PM | 0:06 | Review class cert MOL and e-mail to KD |
| July 31, 2017 | 6:24 PM | 7:36 PM | 1:12 | Review and research PI changes and e-mail to colleagues |

| | | | | |
|---|---|---|---|---|
| August 3, 2017 | 10:30 AM | 12:06 PM | 1:36 | Plaintiffs' counsel conf call. Discussed pleadings, strategy |
| August 3, 2017 | 12:18 PM | 12:24 PM | 0:06 | Reply to TE re: plaintiffs' counsel conf call |
| August 11, 2017 | 5:00 PM | 5:06 PM | 0:06 | Reply to CL e-mail re: strategy mtg. |
| August 17, 2017 | 4:24 PM | 4:54 PM | 0:30 | Reply to FS Notice memo |
| August 17, 2017 | 4:54 PM | 5:00 PM | 0:06 | Reply to JM re: attorney dec. |
| August 17, 2017 | 5:30 PM | 5:36 PM | 0:06 | e-mail to KD re: class cert. MoL |
| August 17, 2017 | 6:30 PM | 7:00 PM | 0:30 | Review complaint and e-mail to co-counsel |
| August 18, 2017 | 11:00 AM | 12:42 PM | 1:42 | Plaintiffs' counsel conf call re: potential plaintiffs, class definitions, next steps |
| August 20, 2017 | 5:12 PM | 6:36 PM | 1:24 | edit decs and e-mail to co-counsel |
| August 21, 2017 | 5:24 AM | 5:30 AM | 0:06 | Reply to CL re: complaint and decs |
| August 21, 2017 | 10:00 AM | 10:36 AM | 0:36 | t/c w/ CL re: declarants |
| August 21, 2017 | 2:06 PM | 3:12 PM | 1:06 | Revise complaint |
| August 21, 2017 | 3:00 PM | 3:18 PM | 0:18 | Review various decs. |
| August 21, 2017 | 3:42 PM | 3:54 PM | 0:12 | Review draft Cert. MoL and e-mail to NCLEJ co-counsel |
| August 21, 2017 | 4:30 PM | 4:36 PM | 0:06 | Send revised complaint to co-counsel |
| August 21, 2017 | 5:24 PM | 6:00 PM | 0:36 | reply to CL re: call to discuss decs |
| August 22, 2017 | 3:00 PM | 3:18 PM | 0:18 | Review bread dec and e-mail to co-counsel |
| August 22, 2017 | 10:18 AM | 10:24 AM | 0:06 | Reply to CL re: potential plaintiff Telson |
| August 22, 2017 | 10:54 AM | 11:06 AM | 0:12 | Mtg. w/ TE re: data presentation |
| August 22, 2017 | 1:24 PM | 1:30 PM | 0:06 | Reply to CL re: Bread dec. |
| August 22, 2017 | 2:00 PM | 2:18 PM | 0:18 | Edit Messick dec. |
| August 22, 2017 | 3:12 PM | 3:18 PM | 0:06 | Reply to CS re: plaintiff dec. |
| August 22, 2017 | 4:18 PM | 4:54 PM | 0:36 | Review PI MoL and comments to TE |
| August 22, 2017 | 6:00 PM | 6:06 PM | 0:06 | Reply to Hogan re: Bread dec. |

| | | | | |
|---|---|---|---|---|
| August 22, 2017 | 7:48 PM | 7:54 PM | 0:06 | reply to CL re: PI MoL |
| August 23, 2017 | 9:30 AM | 9:48 AM | 0:18 | Review complaint changes and e-mail to co-counsel |
| August 23, 2017 | 9:54 AM | 10:12 AM | 0:18 | Review declaration of witness and e-mail to co-counsel |
| August 23, 2017 | 11:00 AM | 12:06 PM | 1:06 | Plaintffs' counsel conf call re: filing, etc. |
| August 23, 2017 | 12:24 PM | 12:48 PM | 0:24 | Mtg. w/ TE and GM to divide work |
| August 23, 2017 | 5:30 PM | 5:36 PM | 0:06 | Reply to local counsel e-mails re: plaintiff facts |
| August 24, 2017 | 6:00 AM | 6:24 AM | 0:24 | Revew Telson dec and e-mail to co-counsel |
| August 24, 2017 | 11:24 AM | 11:30 AM | 0:06 | Mtg. w/ TE re: notice claims |
| August 24, 2017 | 2:24 PM | 2:30 PM | 0:06 | Reply to CL re: possible new plaintiff |
| August 24, 2017 | 3:42 PM | 4:00 PM | 0:18 | Review complaint and e-mail to co-counsel |
| August 24, 2017 | 4:48 PM | 4:54 PM | 0:06 | Reply to HL re: complaint |
| August 24, 2017 | 6:12 PM | 6:18 PM | 0:06 | Reply to e-mail re: CAP |
| August 25, 2017 | 9:12 AM | 9:18 AM | 0:06 | reply to e-mail from HL re: pro hac |
| August 25, 2017 | 9:42 AM | 9:48 AM | 0:06 | Reply to TT re: pro hac |
| August 25, 2017 | 10:54 AM | 11:00 AM | 0:06 | reply to e-mail from HL re: pro hac |
| August 28, 2017 | 8:18 AM | 8:24 AM | 0:06 | e-mail to co-counsel rre: PI e-mail |
| August 28, 2017 | 8:42 AM | 8:48 AM | 0:06 | e-mail to CL re: PI e-mail |
| August 28, 2017 | 9:30 AM | 9:36 AM | 0:06 | e-mail to co-counsel rre: PI e-mail to OP/A |
| August 28, 2017 | 10:12 AM | 10:18 AM | 0:06 | Reply to CL e-mail re: TRO |
| August 28, 2017 | 10:30 AM | 10:36 AM | 0:06 | Reply to CL e-mail re: TRO |
| August 28, 2017 | 4:54 PM | 5:00 PM | 0:06 | Reply to CL re: filing |
| August 28, 2017 | 5:48 PM | 6:06 PM | 0:18 | Review draft attorney dec for TE |
| August 29, 2017 | 12:06 PM | 12:18 PM | 0:12 | Mtg. w/ GM/TE/KD re: division of labor |

| | | | | |
|---|---|---|---|---|
| August 29, 2017 | 3:12 PM | 3:18 PM | 0:06 | t/c w/ KW @ Hogan re: TRO |
| August 29, 2017 | 3:54 PM | 4:00 PM | 0:06 | Reply to GM and TE re: PI MOL |
| August 29, 2017 | 4:42 PM | 4:48 PM | 0:06 | Reply to e-mail re: judge assignment |
| August 29, 2017 | 4:48 PM | 5:00 PM | 0:12 | conf call w/ local counsel re: TRO |
| August 29, 2017 | 5:00 PM | 5:18 PM | 0:18 | Review PI edits and e-mail to co-counsel |
| August 29, 2017 | 5:30 PM | 5:36 PM | 0:06 | Reply to e-mail re: TRO |
| August 29, 2017 | 6:12 PM | 6:18 PM | 0:06 | Reply to e-mail re: TRO |
| August 29, 2017 | 6:24 PM | 6:30 PM | 0:06 | Reply to e-mail re: TRO |
| August 30, 2017 | 11:42 AM | 11:48 AM | 0:06 | Reply to CL e-mail re: TRO |
| August 30, 2017 | 12:30 PM | 12:36 PM | 0:06 | Reply to KD e-mail re: DC TRO call |
| August 30, 2017 | 2:00 PM | 2:54 PM | 0:54 | Plaintiffs' counsel conf call and draft e-mail to Court |
| August 30, 2017 | 3:06 PM | 3:18 PM | 0:12 | Draft letter to court re: TRO |
| August 31, 2017 | 3:48 PM | 3:54 PM | 0:06 | Reply to JM re-mail re: possible TRO |
| August 31, 2017 | 5:00 PM | 5:12 PM | 0:12 | Reply to co-counsel e-mail re: TRO and DC response |
| August 31, 2017 | 5:42 PM | 5:48 PM | 0:06 | Reply to co-counsel e-mail re: TRO and DC response |
| September 5, 2017 | 3:48 PM | 4:00 PM | 0:12 | Reply to c-o-counsel re: PI issues |
| September 6, 2017 | 11:54 AM | 12:42 PM | 0:48 | Draft meet and confer memo to team |
| September 7, 2017 | 3:48 PM | 4:24 PM | 0:36 | t/c w/ co-counsel re: call w/ OP/A. Plan next steps |
| September 7, 2017 | 9:30 AM | 10:24 AM | 0:54 | Plaintiffs' counsel conf call re: call w/ OP/A |
| September 7, 2017 | 2:00 PM | 2:06 PM | 0:06 | Reply to local counsel re: strategy |
| September 7, 2017 | 3:30 PM | 3:48 PM | 0:18 | Conf call w/ OP/A - meet and confer |

| September 7, 2017 | 3:48 PM | 4:24 PM | 0:36 | Plaintiffs' counsel conf call re: meet and confer post-mortem |
|---|---|---|---|---|
| September 7, 2017 | 4:24 PM | 4:36 PM | 0:12 | Mtg. w/ NCLEJ counsel re: to do list |
| September 8, 2017 | 5:48 PM | 6:00 PM | 0:12 | Reply to e-mail re: PI negotiations |
| September 9, 2017 | 10:54 AM | 11:00 AM | 0:06 | Reply to CL re: e-mail to OP/A |
| September 10, 2017 | 12:36 PM | 12:42 PM | 0:06 | Reply to JM e-mail re: MoL |
| September 11, 2017 | 10:00 AM | 12:12 PM | 2:12 | Review MoL, do edits, draft cover e-mail |
| September 11, 2017 | 12:24 PM | 12:30 PM | 0:06 | Reply to TE re: PI MoL edits |
| September 11, 2017 | 1:48 PM | 2:00 PM | 0:12 | Reply to TE re: PI MoL edits |
| September 12, 2017 | 9:54 AM | 10:06 AM | 0:12 | Reply to CS e-mail re: MoL |
| September 12, 2017 | 5:12 PM | 5:24 PM | 0:12 | Reply to CL re: intervention issues |
| September 12, 2017 | 5:42 PM | 5:48 PM | 0:06 | Reply to HL re: drafting brief opposition |
| September 13, 2017 | 10:42 AM | 10:48 AM | 0:06 | Reply to TE re: oppostion to DC motion for stay |
| September 13, 2017 | 12:42 PM | 12:54 PM | 0:12 | Reply to TE re: opp to stay motion |
| September 13, 2017 | 3:12 PM | 3:18 PM | 0:06 | Reply to TE re: proposed order language |
| September 13, 2017 | 3:48 PM | 4:06 PM | 0:18 | Review draft oppo to Motion to stay |
| September 13, 2017 | 4:12 PM | 4:18 PM | 0:06 | Reply to TE re: oppo to stay motion |
| September 14, 2017 | 9:48 AM | 9:54 AM | 0:06 | Reply to TE re; pro hac |
| September 14, 2017 | 10:24 AM | 10:36 AM | 0:12 | Review edits to opp tostay motion |

| September 14, 2017 | 5:54 PM | 6:00 PM | 0:06 | Reply to CS re: letter to plaintiff from D |
| September 14, 2017 | 6:36 PM | 6:42 PM | 0:06 | Reply to CS re: letter to plaintiff from D |
| September 15, 2017 | 9:36 AM | 9:42 AM | 0:06 | Review minute order and draft e-mail to co-counsel |
| September 20, 2017 | 11:30 AM | 11:36 AM | 0:06 | Reply to JM re: possible plaintiff intervenor |
| September 22, 2017 | 9:18 AM | 9:36 AM | 0:18 | Review decs and e-mail to co-counsel |
| September 22, 2017 | 9:54 AM | 10:06 AM | 0:12 | Reply to emails re: intervention |
| September 22, 2017 | 10:06 AM | 10:12 AM | 0:06 | Reply to GM e-mail re: august data |
| September 22, 2017 | 10:18 AM | 10:24 AM | 0:06 | Reply to GM re: motion for intervention template |
| September 24, 2017 | 11:30 AM | 11:54 AM | 0:24 | Review whistle blower complaint and e-mail to team |
| September 27, 2017 | 2:06 PM | 2:12 PM | 0:06 | Reply to Hogan re: team call |
| September 27, 2017 | 2:12 PM | 2:30 PM | 0:18 | Draft strategy e-mail |
| September 27, 2017 | 9:30 PM | 9:36 PM | 0:06 | Reply to CL re: call |
| September 27, 2017 | 9:54 PM | 10:00 PM | 0:06 | Reply to CL re: division of labor |
| September 28, 2017 | 7:54 PM | 8:24 PM | 0:30 | Reply to CL e-mail re: strategy mtg. |
| September 28, 2017 | 9:48 PM | 9:54 PM | 0:06 | Reply to KD re: drafting |
| October 3, 2017 | 3:36 PM | 4:36 PM | 1:00 | Plaintiffs' counsel conf call |
| October 3, 2017 | 4:36 PM | 4:48 PM | 0:12 | t/c w/ GM rew: next steps  and division of labor |
| October 4, 2017 | 11:48 AM | 11:54 AM | 0:06 | Reply to CL re: call |

| | | | | |
|---|---|---|---|---|
| October 5, 2017 | 11:24 AM | 11:36 AM | 0:12 | Draft e-mail to co-counsel re; reply MoL |
| October 5, 2017 | 11:36 AM | 11:42 AM | 0:06 | reply to GM re: proposed plaintiff-intervenor |
| October 5, 2017 | 5:12 PM | 5:24 PM | 0:12 | Reply to GM re: potential intervenor |
| October 6, 2017 | 10:18 AM | 10:24 AM | 0:06 | Review GM e-mail re: plaintiff |
| October 6, 2017 | 10:42 AM | 10:48 AM | 0:06 | Reply to CL re: potential plaintiff Yimer |
| October 6, 2017 | 12:30 PM | 1:00 PM | 0:30 | Plaintiffs' counsel conf call w/  DC LAS re: potential plaintiff |
| October 6, 2017 | 1:00 PM | 1:48 PM | 0:48 | Plaintiffs' counsel conf call re: potential plaintiffs |
| October 6, 2017 | 2:24 PM | 2:42 PM | 0:18 | Research and e-mail to co-counsel re: FS income rules |
| October 6, 2017 | 3:36 PM | 3:42 PM | 0:06 | Review simplified reporting rule in district |
| October 9, 2017 | 1:36 AM | 1:42 AM | 0:06 | Reply to GM e-mail re: local rules and motion to amend |
| October 9, 2017 | 10:12 AM | 10:30 AM | 0:18 | Review GM edits to 3 decs and draft reply e-mail |
| October 9, 2017 | 10:42 AM | 10:48 AM | 0:06 | Reply to GM re: new decs |
| October 9, 2017 | 10:48 AM | 11:18 AM | 0:30 | Review amended complaint and motion and draft comments |
| October 9, 2017 | 2:24 PM | 2:30 PM | 0:06 | Reply to TE e-mail re: local rules and motion to amend |
| October 9, 2017 | 3:36 PM | 3:54 PM | 0:18 | Review revised decs and e-mail to co-counsel |
| October 9, 2017 | 4:00 PM | 4:06 PM | 0:06 | Draft e-mail to TE re: possible strategy |
| October 9, 2017 | 5:06 PM | 5:12 PM | 0:06 | Reply to CL re: potential plaintiffs |
| October 9, 2017 | 5:30 PM | 5:54 PM | 0:24 | e-mail to co-counsel re; amended complaint |
| October 9, 2017 | 5:54 PM | 6:00 PM | 0:06 | Reply to GM re: potential plaintiff |
| October 10, 2017 | 9:42 AM | 9:54 AM | 0:12 | Draft reply to CL e-mail re: client interviews |

| October 10, 2017 | 10:00 AM | 10:06 AM | 0:06 | e-mail to CL re: client interviews |
|---|---|---|---|---|
| October 10, 2017 | 12:42 PM | 12:54 PM | 0:12 | Reply to CL e-mail re: motion to intervene |
| October 10, 2017 | 12:54 PM | 1:00 PM | 0:06 | e-mail to team re: site visits |
| October 10, 2017 | 1:12 PM | 1:30 PM | 0:18 | Review CL edits to complaint and draft e-mail to team re: same |
| October 10, 2017 | 2:06 PM | 2:30 PM | 0:24 | Mtg. w/ GM, TE, KD re: visit to DC |
| October 10, 2017 | 3:30 PM | 3:42 PM | 0:12 | Reply to local counsel re: motion strategy |
| October 11, 2017 | 10:48 AM | 10:54 AM | 0:06 | Reply to CL re: e-mail to OP/A |
| October 11, 2017 | 11:00 AM | 11:12 AM | 0:12 | Edit CL e-mail to OP/A |
| October 11, 2017 | 11:18 AM | 11:42 AM | 0:24 | Revise motion to add plaintiffs |
| October 11, 2017 | 11:42 AM | 11:48 AM | 0:06 | Reply to e-mails from CL and PB |
| October 11, 2017 | 11:48 AM | 12:00 PM | 0:12 | Review Chelsea's edits to motion |
| October 11, 2017 | 12:42 PM | 12:48 PM | 0:06 | Reply to PB re: motion |
| October 11, 2017 | 12:54 PM | 1:00 PM | 0:06 | Reply to PB re: motion |
| October 11, 2017 | 4:42 PM | 4:54 PM | 0:12 | Draft e-mail to PB re: procedure |
| October 12, 2017 | 3:48 PM | 3:54 PM | 0:06 | Draft e-mail to co-counsel re: motion |
| October 12, 2017 | 4:48 PM | 4:54 PM | 0:06 | Draft e-mail to co-counsel re: motion |
| October 13, 2017 | 9:42 AM | 9:48 AM | 0:06 | Reply to HL e-mail re: strategy |
| October 20, 2017 | 4:00 AM | 4:18 AM | 0:18 | Reply to CL re: strategy and to do |

| | | | | |
|---|---|---|---|---|
| October 26, 2017 | 8:18 AM | 8:30 AM | 0:12 | Review CL e-mail and draft reply |
| October 27, 2017 | 4:06 PM | 4:24 PM | 0:18 | Revise e-mail to OP/A |
| November 3, 2017 | 5:36 PM | 5:48 PM | 0:12 | Strategy e-mail to co-counsel |
| November 6, 2017 | 10:06 AM | 10:24 AM | 0:18 | Mtg. w/ GM/TE re: strategy |
| November 9, 2017 | 5:12 PM | 5:18 PM | 0:06 | Reply to TE re: plaintiffs' call |
| November 9, 2017 | 5:24 PM | 5:30 PM | 0:06 | Reply to Hogan re: plaintiffs' counsel call |
| November 12, 2017 | 1:18 PM | 1:30 PM | 0:12 | Reply to e-mail re: proposed intervenor |
| November 12, 2017 | 1:30 PM | 1:42 PM | 0:12 | Reply to co-counsel re: Salazar brieifng |
| November 13, 2017 | 9:18 AM | 9:30 AM | 0:12 | Research and e-mail to co-counsel re; potential plaintiff |
| November 16, 2017 | 9:00 AM | 10:48 AM | 1:48 | review pprs |
| November 16, 2017 | 5:00 PM | 5:12 PM | 0:12 | Reply to TE re: e-mail to co-counsel re: state papers |
| November 17, 2017 | 1:00 PM | 2:12 PM | 1:12 | Plaintiffs' counsel conf call re: D's filings |
| November 20, 2017 | 12:42 PM | 1:06 PM | 0:24 | Review discovery request and draft questions |
| November 21, 2017 | 10:00 AM | 10:18 AM | 0:18 | Review draft motion and offer edits/comments |
| November 21, 2017 | 11:42 AM | 12:00 PM | 0:18 | Review draft motion and offer edits/comments |
| November 21, 2017 | 12:48 PM | 12:54 PM | 0:06 | Reply to GM/TE re: discovery motion |
| November 21, 2017 | 5:12 PM | 5:24 PM | 0:12 | Reply to DC LAS re: dsicovery |
| November 22, 2017 | 2:12 PM | 2:24 PM | 0:12 | Reply to CL re: discovery |

| November 22, 2017 | 2:42 PM | 2:54 PM | 0:12 | Reply to CL re: discovery |
|---|---|---|---|---|
| November 22, 2017 | 3:18 PM | 3:30 PM | 0:12 | Reply to CL re: discovery |
| November 22, 2017 | 3:42 PM | 4:00 PM | 0:18 | Review revised MoL |
| November 24, 2017 | 4:30 PM | 5:00 PM | 0:30 | Reply to co-counsel re: strategy memo |
| November 26, 2017 | 11:48 AM | 12:24 PM | 0:36 | Research and draft language for disocvery motion |
| November 27, 2017 | 9:00 AM | 9:18 AM | 0:18 | Review CL edits to MOL and provide comments |
| November 27, 2017 | 10:12 AM | 10:30 AM | 0:18 | Research and e-mail to TE re: view CL edits to MOL re: data |
| November 27, 2017 | 11:06 AM | 11:12 AM | 0:06 | Review TE e-mail to co-counsel |
| November 27, 2017 | 5:24 PM | 5:30 PM | 0:06 | Reply to Hogan e-mail re: filing |
| November 29, 2017 | 3:18 PM | 3:24 PM | 0:06 | Reply to e-mail re: court appearance |
| November 29, 2017 | 4:06 PM | 4:12 PM | 0:06 | Reply to e-mail re: court appearance |
| November 30, 2017 | 9:00 AM | 9:30 AM | 0:30 | Draft strategy memo |
| November 30, 2017 | 9:30 AM | 9:48 AM | 0:18 | Review potential intervenor decs and draft e-mails |
| November 30, 2017 | 10:00 AM | 10:24 AM | 0:24 | Mtg. w/ GM, TE re: court appearance |
| November 30, 2017 | 2:30 PM | 3:42 PM | 1:12 | Plaintiffs' counsel conf call re: strategy and next steps |
| November 30, 2017 | 4:36 PM | 4:42 PM | 0:06 | e-mail to TE re: data for court appearance |
| November 30, 2017 | 5:18 PM | 5:30 PM | 0:12 | Review D's submission and e-mail to co-counsel |
| November 30, 2017 | 10:00 PM | 10:24 PM | 0:24 | Draft strategy e-mail |

| | | | | |
|---|---|---|---|---|
| December 1, 2017 | 8:30 AM | 9:12 AM | 0:42 | Plaintiffs' counsel conf call for ct appearance and e-mail to TE re: data for court appearance |
| December 1, 2017 | 11:12 AM | 12:06 PM | 0:54 | Plaintiffs' counsel conf call re: possible outreach to D for data/settlement |
| December 1, 2017 | 12:12 PM | 12:18 PM | 0:06 | Reply to TE e-mail re: court appearance |
| December 1, 2017 | 3:00 PM | 3:12 PM | 0:12 | Reply to e-mail re: draft e-mail to OP/A |
| December 1, 2017 | 3:24 PM | 3:42 PM | 0:18 | Reply to e-mail re: draft e-mail to OP/A |
| December 1, 2017 | 4:06 PM | 4:12 PM | 0:06 | Reply to e-mail re: draft e-mail to OP/A |
| December 1, 2017 | 4:18 PM | 4:24 PM | 0:06 | Reply to e-mail re: draft e-mail to OP/A |
| December 1, 2017 | 4:48 PM | 4:54 PM | 0:06 | Reply to e-mail re: draft e-mail to OP/A |
| December 1, 2017 | 5:18 PM | 5:30 PM | 0:12 | Reply to e-mail re: draft e-mail to OP/A |
| December 3, 2017 | 3:30 PM | 3:48 PM | 0:18 | Draft e-mail to co-counsel re: monitoring of performance |
| December 4, 2017 | 10:24 AM | 10:30 AM | 0:06 | Review Chihn e-mail |
| December 4, 2017 | 12:24 PM | 12:30 PM | 0:06 | Reply to CL re: e-mail to OP/A |
| December 5, 2017 | 1:06 PM | 1:12 PM | 0:06 | Reply to CL e-mail re: Defendant response |
| December 5, 2017 | 1:36 PM | 2:06 PM | 0:30 | Plaintiffs' counsel conf call re: data issues |
| December 5, 2017 | 5:54 PM | 6:00 PM | 0:06 | Reply to co-counsel e-mail re: e-mail to OP/A |
| December 5, 2017 | 7:00 PM | 7:06 PM | 0:06 | Reply to co-counsel e-mail re: e-mail to OP/A |
| December 6, 2017 | 11:42 AM | 11:48 AM | 0:06 | Reply to e-mail re: 366-Bs and letter to court |

| December 6, 2017 | 2:12 PM | 2:30 PM | 0:18 | Plaintiffs' counsel conf call - prep for mtg w/ OP/A |
| December 6, 2017 | 2:30 PM | 3:00 PM | 0:30 | Conf call w/ OP/A re: data and discovery |
| December 6, 2017 | 3:00 PM | 3:42 PM | 0:42 | Plaintiffs' counsel conf call - post-mortem on call w/ OP/A and plan next steps/divide labor |
| December 6, 2017 | 6:06 PM | 6:48 PM | 0:42 | edit ltr to Court |
| December 6, 2017 | 7:12 PM | 7:18 PM | 0:06 | Reply to TE re: lttr to court |
| December 7, 2017 | 9:48 AM | 10:00 AM | 0:12 | Review Hogan edits to TE letter |
| December 7, 2017 | 12:00 PM | 12:06 PM | 0:06 | Review FNS monitoring spreadsheet and e-mail to GM |
| December 7, 2017 | 1:36 PM | 1:42 PM | 0:06 | E-mail to TE re: LAS edts to his letter |
| December 7, 2017 | 1:42 PM | 1:48 PM | 0:06 | Reply to TE re: delays |
| December 7, 2017 | 2:12 PM | 2:24 PM | 0:12 | mtg w/ TE/GM and e-mail to co-counsel |
| December 8, 2017 | 6:30 AM | 6:36 AM | 0:06 | Reply to e-mail re: filing letter with court |
| December 10, 2017 | 12:18 PM | 12:36 PM | 0:18 | Review D's submission re: expedited discovery |
| December 12, 2017 | 2:54 PM | 3:00 PM | 0:06 | Draft e-mail to GM re: CL e-mail re: plaintiffs |
| December 12, 2017 | 3:00 PM | 3:06 PM | 0:06 | Reply to TE re: plaintiffs' mtg re: intervenors |
| December 13, 2017 | 11:24 AM | 11:36 AM | 0:12 | e-mail to TE re: Stanley dec. |
| December 14, 2017 | 10:18 PM | 10:24 PM | 0:06 | Reply to plaintiffs' counsel re: new data production |
| December 15, 2017 | 4:00 PM | 4:12 PM | 0:12 | Draft reply e-mail to co-counsel re: data issues and recerts |

| December 17, 2017 | 12:12 PM | 12:24 PM | 0:12 | Reply to JM re: plaintiffs/declarants decs. |
|---|---|---|---|---|
| December 17, 2017 | 12:24 PM | 12:36 PM | 0:12 | Reply to CL re: court order and deposition |
| December 18, 2017 | 9:30 AM | 9:42 AM | 0:12 | Reply to Chelsea re: Smith dec. |
| December 20, 2017 | 11:00 AM | 12:06 PM | 1:06 | Plaintiffs' counsel conf call - Discuss 30(b)(6), updated plaintiff facts, and possible intervenors |
| December 21, 2017 | 9:48 AM | 9:54 AM | 0:06 | reply to JM re: Ross recert. withdrawal |
| December 21, 2017 | 12:36 PM | 12:42 PM | 0:06 | Reply to CL e-mail to OP/A re: deps. |
| December 21, 2017 | 3:54 PM | 4:00 PM | 0:06 | Reply to Emily re: filed dismissal |
| December 21, 2017 | 4:42 PM | 4:48 PM | 0:06 | Reply to co-counsel e-mail re: e-mail to OP/A re: dismissal of Ross |
| December 22, 2017 | 2:24 PM | 2:36 PM | 0:12 | Review proposed plaintiff facts and reply to team |
| December 27, 2017 | 1:42 PM | 3:42 PM | 2:00 | Dep prep. |
| December 27, 2017 | 4:36 PM | 5:48 PM | 1:12 | Dep prep. |
| December 28, 2017 | 2:00 PM | 2:06 PM | 0:06 | Reply to JM re: dep. Prep. And division of labor |
| January 2, 2018 | 9:12 AM | 10:24 AM | 1:12 | Dep. Prep. |
| January 2, 2018 | 12:54 PM | 1:00 PM | 0:06 | E-mail re: dep prep outline |
| January 2, 2018 | 1:18 PM | 1:54 PM | 0:36 | Mtg. w/ GM re: data and finalized dep. Outline |
| January 3, 2018 | 10:18 AM | 10:24 AM | 0:06 | Reply to Chihn re: re: dep. |
| January 3, 2018 | 3:00 PM | 3:06 PM | 0:06 | Reply to TE re: dep prep |
| January 3, 2018 | 5:12 PM | 5:18 PM | 0:06 | e-mail to co-counsel re: dep. |
| January 6, 2018 | 4:30 PM | 4:42 PM | 0:12 | Review JM dep outline and draft e-mail |
| January 8, 2018 | 6:54 PM | 7:00 PM | 0:06 | Draft e-mail to co-counsel re: dep. |

| January 8, 2018 | 7:06 PM | 7:12 PM | 0:06 | Draft e-mail to co-counsel re: dep. |
|---|---|---|---|---|
| January 8, 2018 | 8:42 PM | 8:48 PM | 0:06 | reply to CS re: dep outline comments |
| January 9, 2018 | 11:00 AM | 11:30 AM | 0:30 | Review exhibits for Dep |
| January 9, 2018 | 2:36 PM | 2:48 PM | 0:12 | Review e-mail draft to OP/A and reply |
| January 10, 2018 | 11:06 PM | 11:12 PM | 0:06 | Reply to JM re: division of labor |
| January 11, 2018 | 3:24 PM | 3:30 PM | 0:06 | Review e-mail from OP/A re: 30(b)(6) |
| January 12, 2018 | 7:00 PM | 10:30 PM | 3:30 | Travel to NYC |
| January 12, 2018 | 11:48 AM | 12:30 PM | 0:42 | Dep prep w/ KD |
| January 12, 2018 | 1:00 PM | 6:12 PM | 5:12 | Dep. Of 30(b)(6) |
| January 16, 2018 | 3:54 PM | 4:00 PM | 0:06 | Reply to e-mail re: next steps |
| January 18, 2018 | 4:30 AM | 4:48 AM | 0:18 | Draft strategy e-mail to co-counsel |
| January 18, 2018 | 5:48 PM | 5:54 PM | 0:06 | reply to TE re: class cert. reply MoL |
| January 19, 2018 | 11:48 AM | 11:54 AM | 0:06 | reply to GM re: class cert. reply MoL |
| January 25, 2018 | 12:24 PM | 12:42 PM | 0:18 | Review PI MoL and draft e-mail |
| January 27, 2018 | 3:18 AM | 3:30 AM | 0:12 | Review KD language for class reply |
| January 30, 2018 | 1:42 PM | 1:48 PM | 0:06 | Reply to TE e-mail re: class cert. |
| January 30, 2018 | 3:00 PM | 4:42 PM | 1:42 | Review PI MoL Reply |
| January 31, 2018 | 10:36 AM | 10:42 AM | 0:06 | EDIT nclej E-MAIL RE: CLASS CERT Reply |
| January 31, 2018 | 12:00 PM | 12:12 PM | 0:12 | Reply to TE re: draft class cert e-mail |

| January 31, 2018 | 12:42 PM | 12:54 PM | 0:12 | Reply to Bisio re: class cert. |
|---|---|---|---|---|
| February 1, 2018 | 10:24 AM | 10:30 AM | 0:06 | Review GM dec. |
| February 1, 2018 | 12:06 PM | 12:12 PM | 0:06 | reply to e-mail re: ATP rate definition |
| February 1, 2018 | 12:30 PM | 12:36 PM | 0:06 | Reply to TE re: Briggs Q |
| February 1, 2018 | 2:30 PM | 4:00 PM | 1:30 | Revised Mol |
| February 1, 2018 | 5:00 PM | 6:00 PM | 1:00 | Revised Mol |
| February 2, 2018 | 11:24 AM | 11:42 AM | 0:18 | Reply to KW re: brief citations |
| February 2, 2018 | 12:06 PM | 1:00 PM | 0:54 | Research and draft language for Reply MoL |
| February 2, 2018 | 4:48 PM | 5:00 PM | 0:12 | Reply to KW re: draft language |
| February 4, 2018 | 2:06 PM | 2:18 PM | 0:12 | Draft e-mail to co-counsel re: Reply MoL |
| February 6, 2018 | 2:18 PM | 2:24 PM | 0:06 | Reply to e-mail re: D's request for more time |
| February 6, 2018 | 3:18 PM | 3:24 PM | 0:06 | Reply to Biso re: e-mail to OP/A |
| February 7, 2018 | 10:12 AM | 10:24 AM | 0:12 | Review opposition to D's motion to extend |
| February 15, 2018 | 11:24 AM | 11:30 AM | 0:06 | e-mail to TE, GM, KD re: LAS e-mail |
| February 15, 2018 | 12:12 PM | 12:24 PM | 0:12 | Mtg. w/ TE, GM, KD re: strategy |
| February 15, 2018 | 1:12 PM | 1:18 PM | 0:06 | e-mail to TE, GM, KD re: LAS e-mail |
| February 15, 2018 | 1:42 PM | 1:48 PM | 0:06 | e-mail to TE, GM, KD re: LAS e-mail |
| February 21, 2018 | 4:06 PM | 4:12 PM | 0:06 | Draft e-mail to co-counsel re: strategy post-sur-reply |

| February 26, 2018 | 10:42 AM | 11:36 AM | 0:54 | Review Sur-Reply papers and FOIA results |
|---|---|---|---|---|
| February 26, 2018 | 12:00 PM | 12:42 PM | 0:42 | Mtg. w/ TE, KD, GM re: litigation strategy issues |
| February 26, 2018 | 3:00 PM | 4:00 PM | 1:00 | Plaintiffs' counsel conf call re: records and strategy issues |
| February 27, 2018 | 10:12 AM | 10:30 AM | 0:18 | Mtg. w/ TE, GM re: strategy for PI |
| February 27, 2018 | 10:30 AM | 10:42 AM | 0:12 | t/c w/ CL re: argument |
| February 27, 2018 | 10:42 AM | 10:54 AM | 0:12 | Mtg. w/ TE, GM re: strategy |
| February 27, 2018 | 11:00 AM | 11:06 AM | 0:06 | Reply to CL and Hogan re: planning call |
| February 27, 2018 | 11:54 AM | 12:12 PM | 0:18 | review motion to supplement |
| February 27, 2018 | 12:48 PM | 1:00 PM | 0:12 | review GM e-mail re: call with OP/A and draft response |
| February 27, 2018 | 1:00 PM | 1:36 PM | 0:36 | Conf call w/ Hogan and CL re: strategy |
| February 27, 2018 | 1:36 PM | 1:48 PM | 0:12 | Mtg. w/ TE, GM re: strategy |
| February 27, 2018 | 2:36 PM | 2:42 PM | 0:06 | Reply to e-mail re: court appearance |
| February 27, 2018 | 4:30 PM | 4:36 PM | 0:06 | Draft e-mail re: court shceduling of hearing |
| February 28, 2018 | 11:48 AM | 12:00 PM | 0:12 | Reply to co-counsel re: supplementing record |
| February 28, 2018 | 12:42 PM | 12:48 PM | 0:06 | Review TE edits to motion |
| February 28, 2018 | 1:42 PM | 1:48 PM | 0:06 | Reply to e-mail re: lttr to court and to mooting |
| February 28, 2018 | 2:00 PM | 2:12 PM | 0:12 | Reply to e-mail re: lttr to court and to mooting |
| March 2, 2018 | 8:48 AM | 9:00 AM | 0:12 | Reply to Hogan re: strategy |

| | | | | |
|---|---|---|---|---|
| March 2, 2018 | 3:18 PM | 3:24 PM | 0:06 | Reply to CL re: moot |
| March 2, 2018 | 3:54 PM | 4:00 PM | 0:06 | Reply to CL re: moot |
| March 2, 2018 | 4:42 PM | 4:48 PM | 0:06 | Reply to CL re: moot |
| March 3, 2018 | 1:36 PM | 1:42 PM | 0:06 | Reply to CL re: moot |
| March 3, 2018 | 4:36 PM | 4:48 PM | 0:12 | reply to e-mails re: moot |
| March 3, 2018 | 5:00 PM | 5:06 PM | 0:06 | reply to e-mails re: moot |
| March 4, 2018 | 11:00 AM | 12:00 PM | 1:00 | Strategy memo to co-counsel |
| March 5, 2018 | 3:30 PM | 5:06 PM | 1:36 | Plaintiffs' Counsel conf call re: argument |
| March 12, 2018 | 10:00 AM | 10:06 AM | 0:06 | e-mail to co-counsel re: DC's motion |
| March 12, 2018 | 10:30 AM | 10:36 AM | 0:06 | e-mail to co-counsel re: DC's motion |
| March 12, 2018 | 11:00 AM | 11:06 AM | 0:06 | Reply to CL e-mail re: outreach to court |
| March 12, 2018 | 5:30 PM | 5:36 PM | 0:06 | e-mail to co-counsel re: court hearing |
| March 12, 2018 | 6:42 PM | 6:48 PM | 0:06 | e-mail to co-counsel re: court hearing |
| March 14, 2018 | 10:54 AM | 11:00 AM | 0:06 | e-mail to co-counsel re: moot |
| March 14, 2018 | 2:30 PM | 3:00 PM | 0:30 | review materials from JM for argument |
| March 14, 2018 | 4:00 PM | 4:12 PM | 0:12 | further review J. Mezey memo and draft e-mail in reply |
| March 14, 2018 | 5:30 PM | 6:36 PM | 1:06 | prep for moot |
| March 15, 2018 | 11:48 AM | 11:54 AM | 0:06 | Reply to e-mail re: moot |
| March 15, 2018 | 2:12 PM | 3:00 PM | | Travel to Hogan for moot |
| March 15, 2018 | 3:00 PM | 5:24 PM | 2:24 | Moot of court hearing with co-counsel |
| March 16, 2018 | 12:06 PM | 12:12 PM | 0:06 | Reply to CL re: motion hearing |
| March 16, 2018 | 2:00 PM | 3:00 PM | 1:00 | prep for hearing |
| March 18, 2018 | 12:00 PM | 4:00 PM | | Travel to DC |
| March 19, 2018 | 8:30 AM | 9:18 AM | 0:48 | Mtg. w/ GM to prep for argument |
| March 19, 2018 | 10:00 AM | 12:48 PM | 2:48 | DCDC - Appearance before J. Cooper and post-mortems w/ co-counsel |

| March 22, 2018 | 10:18 AM | 10:24 AM | 0:06 | reply to CLE e-mail re: suplemental filing |
| March 22, 2018 | 10:36 AM | 10:48 AM | 0:12 | reply to CLE e-mail re: suplemental filing |
| March 22, 2018 | 10:54 AM | 11:06 AM | 0:12 | Review TE e-mail and sent reply re: supplementing 30(b)(6) |
| March 22, 2018 | 11:24 AM | 11:36 AM | 0:12 | Discuss 30(b)(6) issues with TE |
| March 22, 2018 | 1:12 PM | 1:24 PM | 0:12 | Reply to e-mail re: 30b6 dec. |
| March 22, 2018 | 2:48 PM | 2:54 PM | 0:06 | Reply to TE e-mail re: strategy |
| March 22, 2018 | 4:48 PM | 5:06 PM | 0:18 | review d's supplemental dec. |
| March 23, 2018 | 12:00 PM | 12:18 PM | 0:18 | Plaintiffs' counsel conf call |
| March 23, 2018 | 12:18 PM | 12:30 PM | 0:12 | Mtg. w/ GM/TE |
| March 23, 2018 | 1:30 PM | 2:00 PM | 0:30 | Draft response to supplemental dec. |
| March 24, 2018 | 12:18 PM | 4:00 PM | 3:42 | Draft response to 2d Zeilinger dec. |
| March 24, 2018 | 4:12 PM | 4:24 PM | 0:12 | e-mails to TE re: reply |
| March 26, 2018 | 10:00 AM | 10:30 AM | 0:30 | Plaintiffs' counsel call re: supplemental filings |
| March 26, 2018 | 4:48 PM | 5:06 PM | 0:18 | draft e-mail to co-counsel re: response |
| April 10, 2018 | 5:00 PM | 5:12 PM | 0:12 | send e-mail re; court order |
| April 13, 2018 | 9:42 AM | 9:48 AM | 0:06 | draft e-mail to NCLEJ co-counsel |
| April 13, 2018 | 9:54 AM | 10:00 AM | 0:06 | reply to GM re: briefing |
| April 17, 2018 | 8:30 PM | 8:42 PM | 0:12 | Review OP/A pprs and draft e-mail |
| April 17, 2018 | 9:30 PM | 10:06 PM | 0:36 | Continue review OP/A pprs and draft e-mail |
| April 18, 2018 | 9:30 PM | 10:12 PM | 0:42 | Plaintiffs' counsel conf call |
| April 20, 2018 | 1:18 PM | 1:48 PM | 0:30 | Review edits and underlying MoL and draft reply |
| April 22, 2018 | 11:48 AM | 12:42 PM | 0:54 | Edit MoL and dec. |
| April 23, 2018 | 10:30 AM | 11:18 AM | 0:48 | edit MoL and identify potential exhibits for dec. |
| April 23, 2018 | 3:24 PM | 3:36 PM | 0:12 | Reply to CL re: supplemental breing |

| April 23, 2018 | 7:06 PM | 7:24 PM | 0:18 | review LAS edits to MoL |
|---|---|---|---|---|
| April 24, 2018 | 3:00 PM | 3:12 PM | 0:12 | Review edits to MoL and draft e-mail |
| April 24, 2018 | 3:30 PM | 3:42 PM | 0:12 | Review edits to MoL and draft e-mail |
| May 25, 2018 | 6:12 PM | 6:24 PM | 0:12 | reply to e-mail re; submitting supplemental material |
| June 1, 2018 | 9:30 AM | 9:36 AM | 0:06 | e-mail to NCLEJ team re: case status |
| June 1, 2018 | 10:30 AM | 11:00 AM | 0:30 | mtg. w/ GM/TE re: data |
| June 1, 2018 | 12:00 PM | 12:12 PM | 0:12 | review e-mail to co-counsel |
| June 1, 2018 | 1:30 PM | 1:36 PM | 0:06 | reply to JM e-mail re: PI |
| June 1, 2018 | 2:00 PM | 3:06 PM | 1:06 | Plaintiffs' counsel conf call re: PI Order |
| June 1, 2018 | 3:06 PM | 3:24 PM | 0:18 | NCLEJ mtg. re: next steps |
| June 1, 2018 | 3:24 PM | 3:36 PM | 0:12 | research PI order language |
| June 1, 2018 | 4:00 PM | 4:48 PM | 0:48 | Draft PI Order sections |
| June 1, 2018 | 5:42 PM | 5:48 PM | 0:06 | reply to JM re: PI issues |
| June 4, 2018 | 9:18 AM | 9:24 AM | 0:06 | reply to TE re: Response |
| June 4, 2018 | 9:36 AM | 9:42 AM | 0:06 | reply to TE re: Response |
| June 4, 2018 | 10:30 AM | 11:06 AM | 0:36 | Mtg. with GM/TE/KD re: proposed order |
| June 4, 2018 | 5:00 PM | 5:36 PM | 0:36 | draft response to Order |
| June 4, 2018 | 5:42 PM | 6:00 PM | 0:18 | draft response to Order |
| June 5, 2018 | 10:36 AM | 12:06 PM | 1:30 | revise draft response to Order |
| June 5, 2018 | 12:12 PM | 12:18 PM | 0:06 | reply to e-mail re: draft |
| June 5, 2018 | 1:06 PM | 1:36 PM | 0:30 | revise draft response to Order |
| June 5, 2018 | 3:30 PM | 3:36 PM | 0:06 | reply to GM re: PI order |
| June 6, 2018 | 10:30 AM | 11:00 AM | 0:30 | Mtg. w/ NCLEJ counsel re: PI response |
| June 6, 2018 | 2:54 PM | 3:18 PM | 0:24 | Review draft and provide comments |
| June 6, 2018 | 4:00 PM | 4:12 PM | 0:12 | reply to GM re: edis |
| June 11, 2018 | 1:06 PM | 1:12 PM | 0:06 | Reply to e-mail re: D request |

| June 12, 2018 | 11:12 AM | 11:18 AM | 0:06 | e-mail re: DC motion |
|---|---|---|---|---|
| June 15, 2018 | 5:48 PM | 6:06 PM | 0:18 | reply to HH re: court ruling |
| June 18, 2018 | 11:48 AM | 12:00 PM | 0:12 | mtg. w/ GM/TE re: data mtg. |
| June 18, 2018 | 12:06 PM | 12:12 PM | 0:06 | reply to e-mail re: pre-meeting |
| June 18, 2018 | 12:24 PM | 12:36 PM | 0:12 | Draft e-mail to co-counsel re: data issues |
| June 18, 2018 | 1:42 PM | 1:48 PM | 0:06 | reply to JM re: e-mail to OP/A |
| June 18, 2018 | 2:36 PM | 2:42 PM | 0:06 | reply to JM re: e-mail to OP/A |
| June 18, 2018 | 3:48 PM | 4:00 PM | 0:12 | e-mail to LAS re: meet and confer |
| June 18, 2018 | 4:24 PM | 4:30 PM | 0:06 | reply to e-mail re: mtg. |
| June 19, 2018 | 5:42 PM | 5:48 PM | 0:06 | reply to LAS e-mail re: meet and confer |
| June 20, 2018 | 11:42 AM | 11:54 AM | 0:12 | reply to e-mails re: meet and confer |
| June 21, 2018 | 2:00 PM | 2:42 PM | 0:42 | plaintiffs' counsel conf call re: data |
| June 25, 2018 | 1:48 PM | 2:12 PM | 0:24 | review D's submission and mtg w/ GM |
| June 25, 2018 | 2:30 PM | 2:48 PM | 0:18 | t/c w/ TE/GM re: reply |
| June 25, 2018 | 10:54 PM | 11:00 PM | 0:06 | reply to Jennifer re: strategy |
| June 26, 2018 | 11:30 AM | 12:30 PM | 1:00 | Meet and confer call w/ Def |
| June 26, 2018 | 6:30 PM | 7:18 PM | 0:48 | review monitoring letter |
| June 27, 2018 | 12:42 PM | 1:06 PM | 0:24 | finalize reporting letter |
| June 27, 2018 | 1:42 PM | 2:06 PM | 0:24 | Review Reply MoL and e-mail to TE |
| June 27, 2018 | 5:30 PM | 5:54 PM | 0:24 | review draft reply |
| June 28, 2018 | 9:48 AM | 9:54 AM | 0:06 | Reply re: Reply |
| June 28, 2018 | 9:54 AM | 10:00 AM | 0:06 | reply to e-mail re: reporting e-mail |
| June 29, 2018 | 9:30 AM | 9:48 PM | 12:18 | edit Draft PI response |
| June 29, 2018 | 10:12 AM | 10:24 AM | 0:12 | research and e-mail to TE |
| June 29, 2018 | 12:24 PM | 12:30 PM | 0:06 | reply to TE re: proposes response to court order |
| July 2, 2018 | 10:42 AM | 10:48 AM | 0:06 | reply to TE re: call |

| July 2, 2018 | 11:48 AM | 12:00 PM | 0:12 | e-mail to co-counsel re: status report and reply to OP/A e-mail |
|---|---|---|---|---|
| July 2, 2018 | 12:48 PM | 1:00 PM | 0:12 | edit joint report |
| July 2, 2018 | 1:06 PM | 1:12 PM | 0:06 | e-mail to co-counsel re: status report |
| July 2, 2018 | 1:18 PM | 1:36 PM | 0:18 | edit status report and research major change regs. |
| July 2, 2018 | 1:54 PM | 2:12 PM | 0:18 | e-mails to co-counsel re: status report |
| July 2, 2018 | 4:18 PM | 4:24 PM | 0:06 | edit SM |
| July 2, 2018 | 6:18 PM | 6:30 PM | 0:12 | review edits to submission |
| July 2, 2018 | 9:48 PM | 10:00 PM | 0:12 | reply to co-counsel re: submission to court |
| July 3, 2018 | 2:00 PM | 2:12 PM | 0:12 | Reply to co-counsel re: court submission |
| July 3, 2018 | 3:06 PM | 3:18 PM | 0:12 | Reply to co-counsel re: court submission |
| July 3, 2018 | 3:24 PM | 3:36 PM | 0:12 | Reply to co-counsel re: court submission |
| July 3, 2018 | 3:48 PM | 3:54 PM | 0:06 | Reply to co-counsel re: court submission |
| July 18, 2018 | 9:18 AM | 9:30 AM | 0:12 | mtg. w/ TE re: responsive MoL |
| July 18, 2018 | 11:42 AM | 11:48 AM | 0:06 | mtg. w/ TE re: briefing |
| July 18, 2018 | 11:48 AM | 11:54 AM | 0:06 | reply to e-mail re: conf call re: Response MoL |
| July 20, 2018 | 11:18 AM | 11:30 AM | 0:12 | review TE response argument outline and draft e-mail to TE |
| July 20, 2018 | 11:48 AM | 11:54 AM | 0:06 | reply to GM re: Gonzaga argument |
| July 20, 2018 | 1:30 PM | 2:00 PM | 0:30 | plaintiffs' counsel conf call re: MoL |
| July 25, 2018 | 3:24 PM | 3:30 PM | 0:06 | reply to TM re: briefing review |
| July 25, 2018 | 4:06 PM | 4:36 PM | 0:30 | edit MoL |
| July 30, 2018 | 11:18 AM | 11:30 AM | 0:12 | t/c w/ GM/TE re: Response MoL |
| July 30, 2018 | 12:24 PM | 12:30 PM | 0:06 | reply to e-mail re: Response MoL |
| July 31, 2018 | 10:54 AM | 11:06 AM | 0:12 | mtg. w/ GM/TE re: MoL |

| | | | | |
|---|---|---|---|---|
| August 1, 2018 | 12:30 PM | 12:42 PM | 0:12 | reply to e-mail re: site visits from LAS |
| August 1, 2018 | 2:54 PM | 3:00 PM | 0:06 | reply to LAS e-mail re: data use |
| August 7, 2018 | 8:18 PM | 8:42 PM | 0:24 | review D's brief and draft e-mail to co-counsel |
| August 23, 2018 | 3:42 PM | 3:48 PM | 0:06 | Draft e-mail to TE re: PI order and fees |
| August 24, 2018 | 10:06 AM | 10:12 AM | 0:06 | reply to TE re: fees |
| August 27, 2018 | 11:18 AM | 11:24 AM | 0:06 | Reply to TE re: PI fee |
| August 28, 2018 | 3:48 PM | 4:00 PM | 0:12 | Share example of fees papaers and draft explanatory e-mail |
| August 29, 2018 | 11:24 AM | 11:30 AM | 0:06 | Share example of time records |
| August 29, 2018 | 5:48 PM | 6:06 PM | 0:18 | reply to various e-mails re: fees |
| September 3, 2018 | 8:30 AM | 9:12 AM | 0:42 | review MC time records |
| **Total Hours** | | | **187:06** | |

**Schedule 3**
Time Entry Record for Katie Deabler through Preliminary Injunction Phase

| Date | Start Time | End Time | Time Amount | Activity |
|---|---|---|---|---|
| April 4, 2017 | 11:00 AM | 11:12 AM | 0:12 | meet with Marc re: brefing assignments |
| April 5, 2017 | 2:20 PM | 2:50 PM | 0:30 | read factual background |
| April 5, 2017 | 4:00 PM | 5:20 PM | 1:20 | read factual background |
| April 6, 2017 | 2:00 PM | 3:00 PM | 1:00 | research re: mootness in DC circuit |
| April 6, 2017 | 4:26 PM | 5:48 PM | 1:22 | research re: mootness in DC circuit |
| April 7, 2017 | 4:19 PM | 4:55 PM | 0:36 | download and review Heard breifing re: class cert |
| April 9, 2017 | 12:20 PM | 2:44 PM | 2:24 | write memo re: Heard decision and send to Marc |
| April 10, 2017 | 4:15 PM | 5:21 PM | 1:06 | class cert research |
| April 10, 2017 | 5:36 PM | 5:51 PM | 0:15 | class cert research |
| April 13, 2017 | 9:46 AM | 10:22 AM | 0:36 | class cert brief drafting |
| April 13, 2017 | 11:42 AM | 12:30 PM | 0:48 | class cert brief drafting |
| April 13, 2017 | 1:16 PM | 1:58 PM | 0:42 | class cert brief drafting |
| April 13, 2017 | 2:00 PM | 3:20 PM | 1:20 | call with co-counsel |
| April 13, 2017 | 4:06 PM | 5:00 PM | 0:54 | class cert brief drafting |
| April 13, 2017 | 5:12 PM | 5:18 PM | 0:06 | email class cert brief draft to Marc and Gina |
| April 14, 2017 | 10:24 AM | 10:54 AM | 0:30 | PI brief research |
| April 14, 2017 | 11:30 AM | 12:30 PM | 1:00 | PI brief research |
| April 14, 2017 | 1:30 PM | 2:18 PM | 0:48 | PI brief research |
| April 14, 2017 | 3:30 PM | 5:18 PM | 1:48 | PI brief research |
| April 14, 2017 | 6:00 PM | 6:18 PM | 0:18 | PI brief research |
| April 17, 2017 | 11:12 AM | 12:24 PM | 1:12 | start drafting PI brief |
| April 17, 2017 | 4:02 PM | 5:08 PM | 1:06 | draft PI brief |

| | | | | |
|---|---|---|---|---|
| April 17, 2017 | 5:22 PM | 5:58 PM | 0:36 | draft PI brief |
| April 19, 2017 | 2:42 PM | 3:54 PM | 1:12 | work on drafting PI memo |
| April 20, 2017 | 11:00 AM | 12:18 PM | 1:18 | work on drafting PI memo |
| April 20, 2017 | 3:12 PM | 3:30 PM | 0:18 | work on drafting PI memo |
| April 22, 2017 | 2:05 PM | 3:05 PM | 1:00 | PI brief draft |
| April 24, 2017 | 11:00 AM | 12:00 PM | 1:00 | fix ciations in PI brief |
| April 24, 2017 | 1:42 PM | 3:00 PM | 1:18 | PI brief research |
| April 24, 2017 | 4:00 PM | 5:30 PM | 1:30 | PI brief research |
| May 22, 2017 | 3:24 PM | 3:36 PM | 0:12 | post-call debrief |
| May 24, 2017 | 3:06 PM | 3:36 PM | 0:30 | review complaint draft before call with co counsel |
| June 5, 2017 | 1:54 PM | 2:06 PM | 0:12 | post call debreif |
| June 5, 2017 | 2:30 PM | 2:42 PM | 0:12 | figure out FOIL responses |
| June 5, 2017 | 5:00 PM | 5:30 PM | 0:30 | deal with technical issues re: doc review platform |
| June 8, 2017 | 8:18 PM | 9:00 PM | 0:42 | edit class cert brief |
| June 9, 2017 | 9:24 AM | 10:30 AM | 1:06 | edit class cert brief |
| June 9, 2017 | 10:54 AM | 11:42 AM | 0:48 | edit class cert brief |
| June 9, 2017 | 4:48 PM | 5:00 PM | 0:12 | send class cert brief to DC Legal Aid |
| June 27, 2017 | 10:00 AM | 10:36 AM | 0:36 | review and accept Gina's class cert edits |
| June 27, 2017 | 10:54 AM | 11:42 AM | 0:48 | finish cites in class cert brief |
| June 27, 2017 | 11:54 AM | 12:48 PM | 0:54 | read DL decision |
| July 5, 2017 | 10:12 AM | 10:24 AM | 0:12 | check in with Travis and send class cert draft |
| July 6, 2017 | 10:48 AM | 11:00 AM | 0:12 | prep for call with co counsel |
| July 6, 2017 | 2:12 PM | 2:30 PM | 0:18 | post-call debrief |
| July 14, 2017 | 11:24 AM | 11:36 AM | 0:12 | start reviewing class cert edits from Hogan |
| July 14, 2017 | 11:36 AM | 12:06 PM | 0:30 | internal meeting re: document edits |

| July 14, 2017 | 12:06 PM | 12:12 PM | 0:06 | talk to interns re: comp[laint review process |
| July 14, 2017 | 12:12 PM | 12:36 PM | 0:24 | get interns set up with complaint edits and documents |
| July 14, 2017 | 12:48 PM | 12:54 PM | 0:06 | start reviewing class cert edits from Hogan |
| July 14, 2017 | 3:36 PM | 4:42 PM | 1:06 | review and edit class cert brief |
| July 18, 2017 | 10:48 AM | 11:24 AM | 0:36 | review suggested edits to DC compaint (gina and travis) |
| July 18, 2017 | 11:36 AM | 11:42 AM | 0:06 | review suggested edits to DC compaint (gina and travis) |
| July 18, 2017 | 11:54 AM | 12:00 PM | 0:06 | quick review of new complaint draft from travis |
| July 19, 2017 | 10:18 AM | 10:30 AM | 0:12 | review new draft of PI dec |
| July 19, 2017 | 3:12 PM | 3:18 PM | 0:06 | prep for call with co counsel |
| July 25, 2017 | 3:30 PM | 4:24 PM | 0:54 | class cert brief edits to reflect new claim and new facts |
| July 25, 2017 | 4:36 PM | 5:00 PM | 0:24 | class cert brief edits to reflect new claim and new facts |
| July 25, 2017 | 5:12 PM | 5:30 PM | 0:18 | class cert brief edits to reflect new claim and new facts |
| July 26, 2017 | 4:00 PM | 4:48 PM | 0:48 | edit class cert brief |
| July 26, 2017 | 4:54 PM | 5:18 PM | 0:24 | edit class cert brief |
| July 26, 2017 | 5:54 PM | 6:00 PM | 0:06 | send clean version of class cert brief to co-counsel |
| August 3, 2017 | 10:12 AM | 10:24 AM | 0:12 | prep for call with co counsel |
| August 3, 2017 | 12:00 PM | 12:12 PM | 0:12 | post call debrief |
| August 4, 2017 | 12:06 PM | 12:18 PM | 0:12 | internal meeting re: document edits |
| August 11, 2017 | 4:18 PM | 5:00 PM | 0:42 | class cert brief edits |
| August 15, 2017 | 5:30 PM | 6:00 PM | 0:30 | review FOIA docs |
| August 16, 2017 | 4:12 PM | 5:00 PM | 0:48 | review memo re: claims |
| August 18, 2017 | 10:30 AM | 11:00 AM | 0:30 | review decs |

| | | | | |
|---|---|---|---|---|
| August 18, 2017 | 12:36 PM | 12:48 PM | 0:12 | post call debrief |
| August 20, 2017 | 12:12 PM | 1:12 PM | 1:00 | put plaintiff facts in class ceert brief |
| August 20, 2017 | 1:48 PM | 2:00 PM | 0:12 | put plaintiff facts in class ceert brief |
| August 20, 2017 | 2:12 PM | 2:30 PM | 0:18 | put plaintiff facts in class ceert brief |
| August 21, 2017 | 10:00 AM | 10:30 AM | 0:30 | read memo re FOIL docs |
| August 21, 2017 | 10:42 AM | 11:12 AM | 0:30 | review marc's dec edits and incorportate into class cert brief |
| August 21, 2017 | 11:18 AM | 12:18 PM | 1:00 | class cert brief edits |
| August 21, 2017 | 12:30 PM | 12:54 PM | 0:24 | class cert brief edits |
| August 21, 2017 | 4:00 PM | 4:48 PM | 0:48 | class cert brief edits |
| August 24, 2017 | 10:48 AM | 1:00 PM | 2:12 | edit class cert declaration, track down exhibits |
| August 24, 2017 | 4:00 PM | 4:18 PM | 0:18 | compile PI brief exhibits |
| August 24, 2017 | 5:00 PM | 5:30 PM | 0:30 | compile PI brief exhibits |
| August 25, 2017 | 11:00 AM | 1:00 PM | 2:00 | compile PI brief exhibits |
| August 25, 2017 | 2:12 PM | 3:00 PM | 0:48 | compile PI brief exhibits |
| August 25, 2017 | 3:00 PM | 3:24 PM | 0:24 | review PI draft |
| August 25, 2017 | 3:24 PM | 3:42 PM | 0:18 | research pro hac vice admission |
| August 25, 2017 | 4:00 PM | 5:00 PM | 1:00 | review PI draft |
| August 25, 2017 | 5:00 PM | 5:12 PM | 0:12 | find last PI exhibit |
| August 28, 2017 | 9:36 AM | 10:00 AM | 0:24 | review Hogan class cert edits |
| August 28, 2017 | 11:18 AM | 11:54 AM | 0:36 | read PI dec draft |
| August 28, 2017 | 5:00 PM | 5:12 PM | 0:12 | social media posts |
| August 29, 2017 | 4:18 PM | 5:24 PM | 1:06 | PI brief exhibit cites |
| September 7, 2017 | 10:24 AM | 10:30 AM | 0:06 | post call de breif |
| September 7, 2017 | 3:18 PM | 3:24 PM | 0:06 | email chelsea and jennifer re: FOIL IG |
| September 7, 2017 | 4:24 PM | 4:36 PM | 0:12 | internal PI planning |

| | | | | |
|---|---|---|---|---|
| September 11, 2017 | 4:24 PM | 5:00 PM | 0:36 | emails re: pro hac vice logistics |
| September 12, 2017 | 12:24 PM | 12:42 PM | 0:18 | pro hac motion |
| October 6, 2017 | 12:30 PM | 12:42 PM | 0:12 | read potential new plaintiff decs for 1PM call |
| October 9, 2017 | 11:00 AM | 11:12 AM | 0:12 | review declaration drafts w/ Gina's edits |
| October 9, 2017 | 11:42 AM | 12:00 PM | 0:18 | review amedned complaint and motions |
| October 10, 2017 | 2:30 PM | 2:42 PM | 0:12 | meet with Marc, Gina, Travis re: site visits |
| October 26, 2017 | 12:30 PM | 1:30 PM | 1:00 | call with cocounsel |
| October 26, 2017 | 1:30 PM | 1:36 PM | 0:06 | post call debrief |
| November 20, 2017 | 4:54 PM | 5:36 PM | 0:42 | expedited discovery research |
| November 21, 2017 | 10:30 AM | 10:48 AM | 0:18 | expedited discovery research |
| November 30, 2017 | 3:42 PM | 3:54 PM | 0:12 | post call debrief |
| December 6, 2017 | 2:30 PM | 3:00 PM | 0:30 | meet and confer with def re expedited discovery |
| December 7, 2017 | 9:18 AM | 9:30 AM | 0:12 | review draft letter to court re: meet and confer |
| December 18, 2017 | 11:18 AM | 11:30 AM | 0:12 | read court's order re: expedited discovery |
| January 8, 2018 | 12:30 PM | 1:18 PM | 0:48 | call with co counsel |
| January 8, 2018 | 1:18 PM | 1:30 PM | 0:12 | post-call debrief with NCLEJ |
| January 8, 2018 | 6:18 PM | 6:42 PM | 0:24 | read deposition exhibit |
| January 8, 2018 | 7:30 PM | 8:00 PM | 0:30 | read deposition exhibit |
| January 9, 2018 | 8:42 AM | 9:18 AM | 0:36 | read deposition exhibit |
| January 10, 2018 | 4:18 PM | 5:00 PM | 0:42 | review local rules and check for standing orders for depo |

| | | | | |
|---|---|---|---|---|
| January 11, 2018 | 2:00 PM | 2:36 PM | 0:36 | review and organize documents for depo |
| January 12, 2018 | 11:48 AM | 12:30 PM | 0:42 | deposition prep |
| January 12, 2018 | 1:00 PM | 6:12 PM | 5:12 | 30(b)(6) deposition |
| January 16, 2018 | 12:30 PM | 12:54 PM | 0:24 | call with potential plaintiff |
| January 18, 2018 | 10:42 AM | 10:54 AM | 0:12 | catch up on emails for call today |
| January 18, 2018 | 11:54 AM | 12:24 PM | 0:30 | review potential plaintiff docs |
| January 18, 2018 | 1:36 PM | 1:48 PM | 0:12 | check in with Travis |
| January 18, 2018 | 4:00 PM | 5:18 PM | 1:18 | call with co counsel |
| January 18, 2018 | 5:30 PM | 5:48 PM | 0:18 | email to marc |
| January 21, 2018 | 8:00 PM | 9:18 PM | 1:18 | review depo transcript |
| January 23, 2018 | 1:42 PM | 2:18 PM | 0:36 | review class cert brief questions and email team |
| January 30, 2018 | 11:18 AM | 11:36 AM | 0:18 | review class cert reply brief |
| January 30, 2018 | 11:42 AM | 11:54 AM | 0:12 | review PI reply brief |
| January 30, 2018 | 12:30 PM | 12:54 PM | 0:24 | review PI reply brief |
| January 30, 2018 | 1:00 PM | 1:06 PM | 0:06 | email re: class cert brief |
| January 31, 2018 | 10:42 AM | 11:00 AM | 0:18 | review draft email to co-counsel |
| February 15, 2018 | 12:06 PM | 12:18 PM | 0:12 | internal meeting re: FNS meeting, EBT issues |
| February 22, 2018 | 2:00 PM | 3:00 PM | 1:00 | catch up on FOIL document |

| February 22, 2018 | 3:12 PM | 3:42 PM | 0:30 | read def surreply |
|---|---|---|---|---|
| February 22, 2018 | 4:42 PM | 5:00 PM | 0:18 | read def surreply |
| February 26, 2018 | 12:00 PM | 12:36 PM | 0:36 | internal meeting re: supplmenting record |
| February 26, 2018 | 4:48 PM | 6:00 PM | 1:12 | motion to supp research |
| February 27, 2018 | 6:18 PM | 8:30 PM | 2:12 | motion to supp research; email to Travis |
| February 27, 2018 | 10:12 AM | 12:18 PM | 2:06 | motion to supp researach |
| March 5, 2018 | 3:06 PM | 3:30 PM | 0:24 | prep for call re: hearing |
| March 15, 2018 | 11:42 AM | 11:48 AM | 0:06 | moot logistics |
| March 16, 2018 | 11:00 AM | 11:18 AM | 0:18 | meet with Marc and Gina re: argument prep |
| March 16, 2018 | 3:42 PM | 4:18 PM | 0:36 | review FNS Decks |
| March 16, 2018 | 4:54 PM | 6:00 PM | 1:06 | review FNS Decks |
| March 20, 2018 | 10:48 AM | 11:42 AM | 0:54 | post-hearing debrief with Marc, Gina, Travis |
| March 28, 2018 | 5:06 PM | 5:42 PM | 0:36 | read class cert decision |
| April 9, 2018 | 4:12 PM | 4:30 PM | 0:18 | review FNS docs highlighted by Gina |
| April 18, 2018 | 8:42 AM | 9:00 AM | 0:18 | read Def's supp brief |
| April 18, 2018 | 10:00 AM | 10:18 AM | 0:18 | post-call debrief with NCLEJ |
| April 18, 2018 | 11:36 AM | 12:54 PM | 1:18 | detailed outline of response brief |
| April 19, 2018 | 11:12 AM | 1:00 PM | 1:48 | draft supp PI response brief |
| April 19, 2018 | 3:06 PM | 4:00 PM | 0:54 | find cite for PI response brief |
| April 19, 2018 | 4:06 PM | 4:48 PM | 0:42 | find exhibits for supp PI response brief |
| April 19, 2018 | 4:48 PM | 5:12 PM | 0:24 | edit supp PI response brief |
| April 19, 2018 | 5:12 PM | 5:30 PM | 0:18 | organize potential exhibits |
| April 23, 2018 | 8:06 AM | 8:24 AM | 0:18 | edits to PI supp response |

| | | | | |
|---|---|---|---|---|
| April 23, 2018 | 8:24 AM | 9:18 AM | 0:54 | edits to PI supp response decl |
| April 23, 2018 | 9:24 AM | 9:48 AM | 0:24 | edits to PI supp response |
| April 23, 2018 | 11:42 AM | 12:06 PM | 0:24 | edits to PI supp response |
| April 23, 2018 | 12:06 PM | 12:12 PM | 0:06 | send PI supp response brief and dec drafts to co counsel |
| April 23, 2018 | 12:12 PM | 12:30 PM | 0:18 | find document to cite for PI supp response brief |
| April 23, 2018 | 12:42 PM | 1:03 PM | 0:21 | find data for PI supp brief |
| April 24, 2018 | 10:42 AM | 11:18 AM | 0:36 | review DCLA edits to brief |
| April 24, 2018 | 11:30 AM | 11:54 AM | 0:24 | review DCLA edits to brief |
| April 24, 2018 | 11:54 AM | 12:18 PM | 0:24 | find pincites for exhibit cites |
| April 24, 2018 | 12:54 PM | 1:06 PM | 0:12 | find pincites for exhibit cites |
| April 24, 2018 | 2:18 PM | 3:18 PM | 1:00 | pincites and exhibit cites |
| April 24, 2018 | 3:36 PM | 3:54 PM | 0:18 | last citation issues--emails with Kaitlin |
| June 1, 2018 | 10:36 AM | 11:00 AM | 0:24 | internal call |
| June 1, 2018 | 11:06 AM | 11:48 AM | 0:42 | read PI order |
| June 1, 2018 | 11:48 AM | 11:54 AM | 0:06 | review Gina's draft email to co counsel |
| June 4, 2018 | 9:36 AM | 10:00 AM | 0:24 | read draft order/meet and confer document |
| June 4, 2018 | 10:30 AM | 11:00 AM | 0:30 | meeting re: draft order |
| June 4, 2018 | 11:48 AM | 1:06 PM | 1:18 | review PI briefs for language |
| June 4, 2018 | 2:30 PM | 3:00 PM | 0:30 | read draft order/meet and confer document |
| June 4, 2018 | 4:12 PM | 5:00 PM | 0:48 | review PI draft |
| June 6, 2018 | 10:30 AM | 11:06 AM | 0:36 | meet re: draft order |
| June 6, 2018 | 3:30 PM | 4:00 PM | 0:30 | meet re: draft order |
| June 29, 2018 | 11:18 AM | 11:24 AM | 0:06 | read minute order and correspondence with co-counsel counsel |
| June 29, 2018 | 11:24 AM | 11:30 AM | 0:06 | review correspondence with Def post-meet and confer |

| June 29, 2018 | 11:30 AM | 11:48 AM | 0:18 | read Def's filings in response to court order |
| June 29, 2018 | 11:54 AM | 12:30 PM | 0:36 | review new FOIL docs |
| July 2, 2018 | 10:30 AM | 10:36 AM | 0:06 | read Def's response re: status report |
| July 2, 2018 | 11:30 AM | 11:42 AM | 0:12 | internal call with marc and travis re: status report |
| July 2, 2018 | 11:54 AM | 12:12 PM | 0:18 | timely denials research |
| July 2, 2018 | 1:42 PM | 2:18 PM | 0:36 | read draft status report |
| July 3, 2018 | 3:00 PM | 3:30 PM | 0:30 | review and edit status report |
| July 18, 2018 | 9:30 AM | 10:06 AM | 0:36 | read Def's motion to dismiss and related filings |
| July 18, 2018 | 3:30 PM | 4:06 PM | 0:36 | meet with Marc and Travis re: MtD response |
| July 18, 2018 | 5:00 PM | 5:42 PM | 0:42 | later admitted evidence research |
| July 19, 2018 | 10:00 AM | 10:36 AM | 0:36 | later admitted evidence research |
| July 19, 2018 | 10:42 AM | 11:00 AM | 0:18 | later admitted evidence research |
| July 19, 2018 | 11:24 AM | 11:48 AM | 0:24 | proper party research |
| July 19, 2018 | 3:48 PM | 3:54 PM | 0:06 | meet with Tara re: later admitted evidence |
| July 19, 2018 | 4:06 PM | 4:18 PM | 0:12 | meet with Travis and Tara re: research |
| July 19, 2018 | 4:42 PM | 5:06 PM | 0:24 | proper party research |
| July 19, 2018 | 5:18 PM | 6:06 PM | 0:48 | proper party research |
| July 20, 2018 | 9:30 AM | 11:18 AM | 1:48 | work on MtD brief |
| July 23, 2018 | 4:18 PM | 5:48 PM | 1:30 | work on MtD brief |
| July 24, 2018 | 9:00 AM | 10:12 AM | 1:12 | work on MtD brief |
| July 24, 2018 | 10:18 AM | 10:30 AM | 0:12 | work on MtD brief |
| July 24, 2018 | 11:06 AM | 11:12 AM | 0:06 | meet with Travis re: MtD brief |
| July 24, 2018 | 11:12 AM | 12:12 PM | 1:00 | work on MtD brief |
| July 24, 2018 | 12:24 PM | 1:00 PM | 0:36 | work on MtD brief |
| July 24, 2018 | 1:06 PM | 1:12 PM | 0:06 | work on MtD brief |

| July 24, 2018 | 2:12 PM | 3:42 PM | 1:30 | work on MtD brief |
| July 24, 2018 | 3:48 PM | 4:12 PM | 0:24 | work on MtD brief |
| July 24, 2018 | 4:24 PM | 5:30 PM | 1:06 | work on MtD brief |
| July 24, 2018 | 9:00 PM | 10:00 PM | 1:00 | work on MtD brief |
| July 25, 2018 | 9:48 AM | 10:48 AM | 1:00 | work on MtD brief |
| August 8, 2018 | 10:30 AM | 10:42 AM | 0:12 | meet with Marc and Travis |
| **Total Hours** | | | **130:08:00** | |

**Schedule 4**
Time Entry Record for Travis England through Preliminary Injunction Phase

| Date | Start Time | End Time | Time Amount | Activity |
|------|-----------|----------|-------------|----------|
| May 22, 2017 | 12:12 PM | 12:30 PM | 0:18 | Meeting w G. Mannix re DC SNAP matter |
| May 22, 2017 | 1:24 PM | 2:00 PM | 0:36 | Review background documents re DC SNAP matter |
| May 24, 2017 | 4:00 PM | 5:00 PM | 1:00 | Factual research re DC SNAP Program |
| June 5, 2017 | 9:00 AM | 11:00 AM | 2:00 | Factual research / review FOIL data & memoranda re: DC SNAP matter |
| June 16, 2017 | 11:06 AM | 11:12 AM | 0:06 | Conference w G Mannix & M Cohan re: draft litigation documents in DC SNAP matter |
| June 16, 2017 | 11:12 AM | 12:00 PM | 0:48 | Review draft litigation documents; Draft motion for class certification & motion for preliminary injunction |
| June 16, 2017 | 1:00 PM | 2:00 PM | 1:00 | Review draft litigation documents; Draft motion for class certification & motion for preliminary injunction |
| June 16, 2017 | 2:12 PM | 3:48 PM | 1:36 | Review draft litigation documents (declarations) re: DC SNAP matter |
| June 20, 2017 | 2:12 PM | 3:00 PM | 0:48 | Draft PI MOL re: DC SNAP matter |
| June 20, 2017 | 4:00 PM | 5:30 PM | 1:30 | Draft PI MOL re: DC SNAP matter |
| June 21, 2017 | 9:00 AM | 11:00 AM | 2:00 | Draft PI MOL re: DC SNAP matter |
| June 21, 2017 | 12:30 PM | 2:48 PM | 2:18 | Draft PI MOL re: DC SNAP matter |
| June 22, 2017 | 4:00 PM | 6:00 PM | 2:00 | Draft PI MOL re: DC SNAP matter |
| June 22, 2017 | 9:00 AM | 12:00 PM | 3:00 | Draft PI MOL re: DC SNAP matter |
| June 22, 2017 | 3:12 PM | 4:30 PM | 1:18 | Draft PI MOL re: DC SNAP matter |

| June 23, 2017 | 10:12 AM | 11:30 AM | 1:18 | Review draft documents re; DC SNAP Matter |
| June 27, 2017 | 11:30 AM | 12:00 PM | 0:30 | Review draft litigation document re: DC SNAP Matter |
| June 27, 2017 | 1:00 PM | 2:00 PM | 1:00 | Review draft litigation document re: DC SNAP Matter |
| June 28, 2017 | 1:42 PM | 3:00 PM | 1:18 | Review draft litigation documents re: DC SNAP Matter |
| June 30, 2017 | 3:12 PM | 5:00 PM | 1:48 | Review draft litigation documents (declarations) re: DC SNAP matter |
| July 5, 2017 | 10:00 AM | 10:30 AM | 0:30 | compile/update/email draft litigation documents to co-counsel re: DC SNAP matter |
| July 14, 2017 | 11:12 AM | 11:30 AM | 0:18 | Review draft documents re; DC SNAP Matter |
| July 14, 2017 | 11:30 AM | 12:00 PM | 0:30 | Conference call re: DC SNAP Matter (litigation strategy) |
| July 14, 2017 | 3:00 PM | 5:00 PM | 2:00 | Review draft litigation documents |
| July 17, 2017 | 11:12 AM | 12:30 PM | 1:18 | Review & comment on draft Complaint re: DC SNAP Matter |
| July 17, 2017 | 1:00 PM | 3:18 PM | 2:18 | Review & comment on draft Complaint re: DC SNAP Matter |
| July 18, 2017 | 9:12 AM | 11:48 AM | 2:36 | Revise Draft Complaint |
| July 18, 2017 | 2:12 PM | 2:30 PM | 0:18 | Finalize edits to draft Complaint and transmit to co-counsel |
| July 19, 2017 | 3:00 PM | 3:30 PM | 0:30 | Prepare for call w/ co-counsel/ review draft documents |
| July 24, 2017 | 3:00 PM | 5:00 PM | 2:00 | Review proposed edits to PI Mem of Law |
| July 25, 2017 | 12:36 PM | 12:48 PM | 0:12 | Review draft Complaint edits from G. Mannix |

41

| July 25, 2017 | 1:00 PM | 1:48 PM | 0:48 | Revise draft Complaint per: comments from G. Mannix/M. Cohan |
| July 26, 2017 | 9:36 AM | 10:00 AM | 0:24 | Review files |
| July 26, 2017 | 10:00 AM | 10:30 AM | 0:30 | Review edits to draft Complaint from M. Cohan |
| July 26, 2017 | 4:30 PM | 5:36 PM | 1:06 | Review draft class certification brief edits from K.Deabler; edit document |
| July 27, 2017 | 10:00 AM | 11:36 AM | 1:36 | Revise draft PI declaration & circulate |
| July 28, 2017 | 1:48 PM | 4:30 PM | 2:42 | Revise PI MOL |
| July 31, 2017 | 9:12 AM | 11:00 AM | 1:48 | Revise PI MOL |
| July 31, 2017 | 3:24 PM | 3:42 PM | 0:18 | Review comments on draft PI MOL |
| July 31, 2017 | 3:42 PM | 4:30 PM | 0:48 | Revise draft PI MOL per comments from G. Mannix |
| August 2, 2017 | 4:00 PM | 4:30 PM | 0:30 | Download/review draft declarations & other litigation documents |
| August 4, 2017 | 12:06 PM | 12:18 PM | 0:12 | Conference w/ G. Mannix, M.Cohan, K. Deabler re: next tasks in drafting PI, CC MOL documents |
| August 7, 2017 | 3:00 PM | 3:30 PM | 0:30 | Review/download newly uploaded draft litigation documents from Legal Aid |
| August 17, 2017 | 9:12 AM | 10:30 AM | 1:18 | Review FOIL response documents from Aug 2017 |
| August 17, 2017 | 1:00 PM | 2:30 PM | 1:30 | Review FOIL response documents from Aug 2017 |
| August 17, 2017 | 2:30 PM | 4:00 PM | 1:30 | Review/edit draft PI MOL |
| August 18, 2017 | 11:00 AM | 12:30 PM | 1:30 | conf call w/ co-counsel re: draft documents & litigation strategy |
| August 18, 2017 | 4:30 PM | 5:30 PM | 1:00 | draft/edit PI MOL |

| August 21, 2017 | 9:30 AM | 10:30 AM | 1:00 | review draft declarations re: DC SNAP litigation |
| August 21, 2017 | 10:30 AM | 12:00 PM | 1:30 | draft/edit PI MOL |
| August 21, 2017 | 1:00 PM | 2:30 PM | 1:30 | draft/edit PI MOL |
| August 21, 2017 | 2:30 PM | 3:48 PM | 1:18 | review/edit draft CC MOL from K.Deabler |
| August 21, 2017 | 4:00 PM | 5:00 PM | 1:00 | draft/edit PI MOL |
| August 21, 2017 | 5:18 PM | 5:42 PM | 0:24 | draft/edit PI MOL |
| August 22, 2017 | 8:54 AM | 10:42 AM | 1:48 | draft/edit PI MOL |
| August 22, 2017 | 11:12 AM | 12:30 PM | 1:18 | draft/edit PI MOL |
| August 22, 2017 | 2:18 PM | 3:30 PM | 1:12 | draft/edit PI MOL & circulate to M.Cohan & K.Deabler |
| August 22, 2017 | 5:00 PM | 7:00 PM | 2:00 | incorporate edits from M.Cohan re: draft PI MOL |
| August 22, 2017 | 9:30 PM | 10:30 PM | 1:00 | review draft Complaint edits from DC Legal Aid & provide comments |
| August 23, 2017 | 9:00 AM | 9:36 AM | 0:36 | draft PI Atty Dec |
| August 23, 2017 | 11:00 AM | 12:06 PM | 1:06 | conf call w/ co-counsel re: draft litigation documents & litigation strategy |
| August 23, 2017 | 12:24 PM | 12:42 PM | 0:18 | conf w M.Cohan and K.Deabler re: next steps on draft litigation documents re DC SNAP |
| August 23, 2017 | 1:48 PM | 2:36 PM | 0:48 | edit draft PI MOL |
| August 23, 2017 | 3:48 PM | 4:18 PM | 0:30 | Review draft CC MOL from K.Deabler |
| August 23, 2017 | 4:30 PM | 5:30 PM | 1:00 | edit draft PI MOL |
| August 24, 2017 | 8:15 AM | 11:30 AM | 3:15 | edit draft PI MOL |
| August 24, 2017 | 12:30 PM | 3:00 PM | 2:30 | edit draft PI MOL |
| August 24, 2017 | 4:00 PM | 6:00 PM | 2:00 | edit draft PI MOL |

43

| August 25, 2017 | 9:00 AM | 12:00 PM | 3:00 | edit draft PI MOL & PI Atty Decl |
|---|---|---|---|---|
| August 25, 2017 | 1:00 PM | 3:00 PM | 2:00 | edit draft PI MOL & PI Atty Decl |
| August 25, 2017 | 3:12 PM | 4:30 PM | 1:18 | edit draft PI MOL & PI Atty Decl |
| August 25, 2017 | 4:30 PM | 4:36 PM | 0:06 | draft & send email to co-counsel circulating PI MOL |
| August 28, 2017 | 9:00 AM | 11:12 AM | 2:12 | revise/circulate draft of PI Atty Declaration |
| August 28, 2017 | 1:00 PM | 2:18 PM | 1:18 | Review finalized litigation documents / prepare for filing |
| August 28, 2017 | 2:30 PM | 4:00 PM | 1:30 | Review updated declarations |
| August 29, 2017 | 9:00 AM | 9:30 AM | 0:30 | Update/circulate draft PI Atty Declaration |
| August 29, 2017 | 11:00 AM | 12:00 PM | 1:00 | review filed litigation documents |
| August 29, 2017 | 3:12 PM | 4:00 PM | 0:48 | Review Legal Aid edits to PI Atty Decl |
| September 5, 2017 | 3:54 PM | 5:00 PM | 1:06 | Review next draft of PI MOL; Atty Decl; Attachments |
| September 7, 2017 | 4:24 PM | 4:36 PM | 0:12 | Conf w G.Mannix, M. Cohan, K Deabler re: next steps on PI Mot |
| September 8, 2017 | 11:00 AM | 12:00 PM | 1:00 | Review updated PI MOL & PI Atty Decl |
| September 11, 2017 | 9:18 AM | 10:30 AM | 1:12 | Review updated PI MOL |
| September 11, 2017 | 12:18 PM | 1:00 PM | 0:42 | Review edits to PI MOL from M.Cohan |
| September 11, 2017 | 1:00 PM | 1:30 PM | 0:30 | Compile NCLEJ edits to PI MOL |
| September 11, 2017 | 2:30 PM | 3:00 PM | 0:30 | Compile & Circulate NCLEJ edits to PI MOL |
| September 13, 2017 | 9:24 AM | 9:30 AM | 0:06 | email co-counsel re: Def Mot for Stay of class certification briefing |

| September 13, 2017 | 9:30 AM | 9:48 AM | 0:18 | Review Def's mot for stay of class certification deadlines |
| September 13, 2017 | 10:30 AM | 11:00 AM | 0:30 | coordination w/ K.Deabler re: draft response brief to Def Mot to stay deadlines |
| September 13, 2017 | 11:06 AM | 11:48 AM | 0:42 | Legal research re: necessity of CC for PI relief |
| September 13, 2017 | 1:30 PM | 2:18 PM | 0:48 | Draft proposed order re: Def. Mot to stay certain deadlines re: CC |
| September 13, 2017 | 3:00 PM | 3:48 PM | 0:48 | Review/edit draft Response to Mot. To stay certain deadlines (from K.Deabler) |
| September 13, 2017 | 4:12 PM | 4:30 PM | 0:18 | edit & circulate to co-counsel draft response to mot to stay certain deadlines |
| September 14, 2017 | 9:36 AM | 9:48 AM | 0:12 | update draft resp to mot to stay certain deadlines |
| September 14, 2017 | 9:48 AM | 9:54 AM | 0:06 | email co-counsel re: Def Mot for Stay of class certification briefing |
| September 14, 2017 | 10:00 AM | 10:24 AM | 0:24 | legal research re: pro hac vice requirements in local rules |
| September 14, 2017 | 10:30 AM | 10:48 AM | 0:18 | review edits to draft resp to mot to stay class cert briefing & email co-counsel with proposed edits |
| September 27, 2017 | 12:30 PM | 1:30 PM | 1:00 | review email correspondence re: DC SNAP developments |
| October 9, 2017 | 9:42 AM | 10:24 AM | 0:42 | review draft declarations w G.Mannix edits |
| October 9, 2017 | 10:24 AM | 11:00 AM | 0:36 | review draft amended complaint; draft motion to supplement |
| October 9, 2017 | 1:00 PM | 1:54 PM | 0:54 | legal research re: duty to confer re: motion to supplement record on pending briefs |

| October 10, 2017 | 2:12 PM | 2:30 PM | 0:18 | mtg w K.Deabler, M.Cohan, G.Mannix re: coordinating assistance to DC co-counsel; trip to DC |
| October 10, 2017 | 2:30 PM | 2:48 PM | 0:18 | respond to emails; coordinate w/ co-counsel re: potential visit for witness interviews |
| October 11, 2017 | 10:30 AM | 11:12 AM | 0:42 | schedule travel arrangements for witness interview trip to DC 10/13; 10/15 |
| October 11, 2017 | 2:24 PM | 3:00 PM | 0:36 | review/respond to email correspondence |
| October 11, 2017 | 4:54 PM | 5:18 PM | 0:24 | call w/ P.Bisio & def counsel re: forthcoming motions |
| October 12, 2017 | 10:30 AM | 10:54 AM | 0:24 | coordination w/ co-counsel re: witness interview plans |
| October 13, 2017 | 6:42 AM | 8:00 AM | 1:18 | outreach at DC SNAP center |
| October 13, 2017 | 8:15 AM | 8:48 AM | 0:33 | type and send out interview notes from morning meetings |
| October 13, 2017 | 2:30 PM | 3:30 PM | 1:00 | Review documents/correspondence |
| October 16, 2017 | 10:00 AM | 10:30 AM | 0:30 | follow-up phone calls w/ clients interviewed at DC Service Center on 10/13 |
| October 16, 2017 | 10:30 AM | 11:00 AM | 0:30 | summarize / circulate notes from follow-up calls |
| October 16, 2017 | 1:30 PM | 2:00 PM | 0:30 | review notes/correspondence re: T. Rogers interview next week |
| October 16, 2017 | 2:12 PM | 2:30 PM | 0:18 | transit to potential client interview |
| October 16, 2017 | 3:30 PM | 4:12 PM | 0:42 | call w/ co-counsel to discuss upcoming interview of T. Rogers |

| October 16, 2017 | 7:06 PM | 10:30 PM | 3:24 | travel back to NYC |
|---|---|---|---|---|
| October 17, 2017 | 11:00 AM | 11:30 AM | 0:30 | review interview notes from first T.Rogers interview |
| October 18, 2017 | 10:00 AM | 10:18 AM | 0:18 | review/ circulate updated docket entries re: orders from court |
| October 19, 2017 | 10:00 AM | 10:30 AM | 0:30 | review outline of questions for interview w/ T. Rogers; send thoughts to co-counsel |
| October 19, 2017 | 12:30 PM | 1:00 PM | 0:30 | call w/ co-counsel to discuss interview of T.Rogers |
| October 19, 2017 | 1:00 PM | 2:42 PM | 1:42 | interview w/ T.Rogers re: DC SNAP personal knowledge |
| October 23, 2017 | 9:30 AM | 9:54 AM | 0:24 | review draft declaration / email re: potential declarant |
| October 23, 2017 | 9:54 AM | 10:12 AM | 0:18 | mtg w G.Mannix re: potential declarant / draft declaration |
| October 23, 2017 | 10:42 AM | 10:54 AM | 0:54 | review/comment on draft email re: comments on draft declaration for sharing with co-counsel |
| October 30, 2017 | 4:00 PM | 4:18 PM | 0:42 | download & organize new FOIA docs from FNS |
| November 1, 2017 | 2:18 PM | 3:00 PM | 1:00 | coordinate meeting with co-counsel and potential declarant re: DC SNAP issues |
| November 2, 2017 | 11:00 AM | 12:00 PM | 4:00 | review latest batch of FNS FOIA documents |
| November 7, 2017 | 11:00 AM | 12:00 PM | 0:12 | review FNS FOIA documents / summarize notes |
| November 7, 2017 | 2:00 PM | 2:12 PM | 0:36 | correspondence w/ co-counsel & potential client re logistics / scheduling |

| November 7, 2017 | 2:12 PM | 2:48 PM | 0:36 | review FNS FOIA documents / summarize notes |
|---|---|---|---|---|
| November 7, 2017 | 2:48 PM | 3:24 PM | 0:18 | interview w/ BM re: potential declaration re: class action lawsuit |
| November 14, 2017 | 2:18 PM | 2:36 PM | 0:12 | client / declarant interview (BM) |
| November 16, 2017 | 9:42 AM | 9:54 AM | 2:00 | mtg w G.Mannix & M.Cohan re: DC SNAP PI & CC response |
| November 16, 2017 | 10:00 AM | 12:00 PM | 0:48 | review DC SNAP opposition papers re PI & CC motions |
| November 16, 2017 | 1:12 PM | 2:00 PM | 0:30 | review DC SNAP opposition papers re PI & CC motions |
| November 16, 2017 | 3:30 PM | 4:00 PM | 0:12 | draft summary of preliminary thoughts re: CC & PI opposition papers |
| November 17, 2017 | 9:48 AM | 10:00 AM | 1:18 | circulate summary of NCLEJ thoughts to co-counsel re: PI & CC papers |
| November 17, 2017 | 10:42 AM | 12:00 PM | 1:18 | factual research re: DC PI Opp |
| November 17, 2017 | 2:30 PM | 4:00 PM | 0:42 | legal research re: expedited discovery motion |
| November 17, 2017 | 4:00 PM | 4:42 PM | 2:00 | call w/ C.Sharon & J. Mezey re: discovery |
| November 19, 2017 | 2:00 PM | 4:00 PM | 1:00 | draft motion for expedited discovery |
| November 20, 2017 | 11:30 AM | 12:30 PM | 0:30 | draft motion for expedited discovery |
| November 20, 2017 | 2:30 PM | 3:00 PM | 2:00 | draft motion for expedited discovery |
| November 20, 2017 | 3:30 PM | 5:30 PM | 2:30 | draft & circulate draft motion for expedited discovery |

48

| November 21, 2017 | 10:00 AM | 12:30 PM | 0:12 | update draft motion for expedited discovery |
|---|---|---|---|---|
| November 21, 2017 | 1:18 PM | 1:30 PM | 1:48 | finalize draft motion for expedited discovery & circulate to co-counsel |
| November 27, 2017 | 9:30 AM | 11:18 AM | 0:18 | revise draft motion for expedited discovery |
| November 29, 2017 | 12:42 PM | 1:00 PM | 0:36 | discussion w NCLEJ staff re scheduling / availability for oral argument |
| November 29, 2017 | 2:00 PM | 2:30 PM | 0:30 | review documents relating to client call |
| November 29, 2017 | 2:30 PM | 2:48 PM | 0:18 | call w/ potential client / declarant |
| November 29, 2017 | 2:48 PM | 3:00 PM | 0:12 | call w/ S. Musser re: status conference |
| November 29, 2017 | 3:30 PM | 5:00 PM | 1:30 | prepare for 12/1 status conference |
| November 30, 2017 | 9:30 AM | 10:30 AM | 1:00 | prepare for 12/1 status conference |
| November 30, 2017 | 11:00 AM | 12:00 PM | 1:00 | prepare for 12/1 status conference |
| November 30, 2017 | 1:00 PM | 2:30 PM | 1:30 | prepare for 12/1 status conference |
| November 30, 2017 | 4:00 PM | 7:24 PM | 3:24 | travel to DC for 12/1 status conference |
| December 1, 2017 | 7:00 AM | 8:18 AM | 1:18 | prepare for 12/1 status conference |
| December 1, 2017 | 8:30 AM | 9:18 AM | 0:48 | mtg w/ co-counsel re: status conference |
| December 1, 2017 | 10:00 AM | 10:42 AM | 0:42 | status conference w/ Court |

| December 1, 2017 | 11:06 AM | 12:06 PM | 1:00 | mtg w/ co-counsel re: status conference |
|---|---|---|---|---|
| December 5, 2017 | 1:30 PM | 2:00 PM | 0:30 | Conf call w/ co-counsel re: Meet & Confer w/ Defendant re: data |
| December 6, 2017 | 9:48 AM | 10:12 AM | 0:24 | discussion w/ G.Mannix & M. Cohan re: status conference |
| December 6, 2017 | 2:30 PM | 3:06 PM | 0:36 | meet & confer w/ defendant re: data request |
| December 6, 2017 | 3:48 PM | 5:30 PM | 1:42 | draft letter to chambers re: meet & confer |
| December 6, 2017 | 8:24 PM | 8:48 PM | 0:24 | edit / circulate draft letter to chambers re: meet & confer |
| December 7, 2017 | 9:24 AM | 9:36 AM | 0:12 | review edits to draft letter to chambers re: meet & confer |
| December 7, 2017 | 10:24 AM | 10:36 AM | 0:12 | review & circulate comments re: draft letter to chambers |
| December 7, 2017 | 1:18 PM | 2:00 PM | 0:42 | review comments / edits to draft letter to chambers |
| December 8, 2017 | 9:30 AM | 10:18 AM | 0:48 | edit / finalize letter to chambers & exhibits |
| December 8, 2017 | 11:12 AM | 12:00 PM | 0:48 | review / edit / finalize letter to chambers & exhibits |
| December 8, 2017 | 4:30 PM | 5:00 PM | 0:30 | review outline of reply papers for CC and PI motions |
| December 18, 2017 | 12:48 PM | 1:00 PM | 0:12 | respond to email from G. Mannix requesting documents from FNS FOIA production |
| December 20, 2017 | 11:00 AM | 12:18 PM | 1:18 | conference call w/ co-counsel re: 30b6 deposition & other litigation strategy issues |
| January 2, 2018 | 12:48 PM | 1:24 PM | 0:36 | review outline of questions for 30b6 deposition from m.Cohan; email w/ M. Cohan re: suggested documents |

| January 3, 2018 | 10:48 AM | 11:48 AM | 1:00 | client interview / edit draft declaration |
|---|---|---|---|---|
| January 8, 2018 | 12:30 PM | 1:24 PM | 0:54 | conference call w/ co-counsel re: 30b6 depo |
| January 10, 2018 | 11:30 AM | 12:00 PM | 0:30 | review draft declarations re: potential clients |
| January 11, 2018 | 3:30 PM | 4:30 PM | 1:00 | research re: prep for 30 b6 depo |
| January 18, 2018 | 10:18 AM | 10:48 AM | 0:30 | research re: standard for sanctions re: 30b6 designee failure |
| January 18, 2018 | 2:00 PM | 2:24 PM | 0:24 | research re: standard for sanctions re: 30b6 designee failure |
| January 18, 2018 | 5:18 PM | 5:42 PM | 0:24 | review draft Class Certification Reply Brief |
| January 18, 2018 | 6:30 PM | 6:54 PM | 0:24 | review draft declaration; email co-counsel with input/questions |
| January 19, 2018 | 11:24 AM | 11:36 AM | 0:12 | review draft CC reply brief & send comments to co-counsel |
| January 29, 2018 | 5:24 PM | 5:30 PM | 0:06 | telephone conference w L.Murashige re: draft CC reply brief |
| January 30, 2018 | 9:18 AM | 10:00 AM | 0:42 | review / edit draft PI Reply brief |
| January 30, 2018 | 10:30 AM | 11:24 AM | 0:54 | review / edit draft PI reply brief |
| January 31, 2018 | 10:06 AM | 10:24 AM | 0:18 | review / edit draft response to co-counsel re: litigation strategy |
| February 1, 2018 | 11:30 AM | 11:42 AM | 0:12 | draft / circulate edits to PI Reply brief |
| February 1, 2018 | 12:30 PM | 12:42 PM | 0:12 | respond to email inquiry from co-counsel re: legal research question re Draft PI Reply |

| February 7, 2018 | 10:18 AM | 10:24 AM | 0:06 | review draft response re: Def extension request |
|---|---|---|---|---|
| February 12, 2018 | 2:00 PM | 2:30 PM | 0:30 | review email from co-counsel; discuss approach w/ G. Mannix; respond to co-counsel |
| February 15, 2018 | 10:30 AM | 10:42 AM | 0:12 | download new FOIA documents |
| February 15, 2018 | 12:12 PM | 12:30 PM | 0:18 | mtg w/ K. Deabler, M. Cohan, G. Mannix re: response to co-counsel |
| February 15, 2018 | 12:30 PM | 12:42 PM | 0:12 | review email from co-counsel; draft response |
| February 15, 2018 | 1:30 PM | 1:42 PM | 0:12 | draft response to co-counsel re mtg w/ FNS; send response |
| February 20, 2018 | 5:18 PM | 6:00 PM | 0:42 | call w/ potential client/declarant re: DC SNAP; summarize call in email to co-counsel |
| February 21, 2018 | 9:54 AM | 10:00 AM | 0:06 | respond to co-counsel email re: potential client/declarant |
| February 22, 2018 | 10:48 AM | 12:24 PM | 1:36 | review latest FOIA documents from FNS; circulate summary to NCLEJ |
| February 26, 2018 | 10:12 AM | 10:24 AM | 0:12 | correspondence w NCLEJ counsel re: scheduling mtg |
| February 26, 2018 | 12:00 PM | 12:24 PM | 0:24 | mtg w/ K.Deabler, M.Cohan, G. Mannix re: thoughts about FOIA documents and motion to supplement |
| February 26, 2018 | 2:12 PM | 3:00 PM | 0:48 | legal research re: motion to supplement PI record |
| February 26, 2018 | 4:00 PM | 5:00 PM | 1:00 | legal research re: motion to supplement PI record |
| February 26, 2018 | 9:00 PM | 10:00 PM | 1:00 | draft/circulate motion to supplement PI record to NCLEJ counsel |
| February 27, 2018 | 10:00 AM | 10:24 AM | 0:24 | conference w/ G. Mannix & M. Cohan re: DC SNAP hearing |

| February 27, 2018 | 12:30 PM | 12:48 PM | 0:18 | revise draft motion to supplement PI record; circulate to co-counsel |
| February 27, 2018 | 2:30 PM | 3:30 PM | 1:00 | review/organize filings re: PI motion & CC; update docket folder accordingly |
| February 28, 2018 | 12:06 PM | 12:24 PM | 0:18 | review edits to draft mot to supplement, circulate thoughts to NCLEJ counsel |
| February 28, 2018 | 12:48 PM | 1:00 PM | 0:12 | revise draft motiono to supplement; circulate to co-counsel |
| February 28, 2018 | 1:30 PM | 1:42 PM | 0:12 | correspondence re: edits to draft motion to supplement |
| February 28, 2018 | 3:24 PM | 3:48 PM | 0:24 | finalize Motion to Supplement PI record, circulate to co-counsel |
| March 5, 2018 | 3:12 PM | 3:30 PM | 0:18 | prepare for conference call w/ co-counsel |
| March 5, 2018 | 3:30 PM | 4:30 PM | 1:00 | conference call w/ co-counsel re: PI/CC Hearing |
| March 15, 2018 | 1:00 PM | 2:00 PM | 1:00 | prepare for moot court / review papers |
| March 15, 2018 | 2:12 PM | 2:48 PM | 0:36 | transit to moot court |
| March 15, 2018 | 3:00 PM | 5:12 PM | 2:12 | moot court re: PI & CC hearing |
| March 20, 2018 | 10:48 AM | 11:42 AM | 0:54 | debrief re: Monday PI / CC hearing |
| March 22, 2018 | 10:36 AM | 11:00 AM | 0:24 | legal research re: standard for updating 30b6 testimony in DC; email results to NCLEJ legal team |
| March 22, 2018 | 11:36 AM | 12:00 PM | 0:24 | draft & send email to co-counsel re: legal research re: updating 30b6 testimony |
| March 22, 2018 | 2:36 PM | 2:48 PM | 0:12 | review correspondence among co-counsel; respond |

| | | | | |
|---|---|---|---|---|
| March 23, 2018 | 11:48 AM | 12:00 PM | 0:12 | review correspondence among co-counsel; |
| March 26, 2018 | 4:06 PM | 4:36 PM | 0:30 | review draft / respond to co-counsel re: questions re: supplemental brief re: 2d Zeilinger decl |
| March 28, 2018 | 3:00 PM | 3:18 PM | 0:18 | review class certification decision |
| April 18, 2018 | 9:30 AM | 10:00 AM | | conference call w/ co-counsel re: litigation strategy |
| April 18, 2018 | 10:00 AM | 10:12 AM | 0:12 | mtg w/ NCLEJ staff re: legal strategy re: DC SNAP |
| April 20, 2018 | 10:18 AM | 10:42 AM | 0:24 | review draft brief re: supplemental submission |
| April 24, 2018 | 12:00 PM | 12:24 PM | 0:24 | review draft declaration re: supplemental brief & research cite check questions |
| May 31, 2018 | 5:00 PM | 5:30 PM | 0:30 | review PI opinion & circulate comments |
| June 1, 2018 | 10:30 AM | 11:00 AM | 0:30 | discussion w/ G.Mannix; M. Cohan; K. Deabler re: next steps after DC Opinion |
| June 1, 2018 | 3:12 PM | 4:18 PM | 1:06 | draft response to PI Memo re: PI Language |
| June 1, 2018 | 4:18 PM | 4:36 PM | 0:18 | legal research re: appealability of PI order |
| June 1, 2018 | 4:36 PM | 5:30 PM | 0:54 | draft response to PI Memo re: PI Language |
| June 3, 2018 | 12:30 PM | 1:30 PM | 1:00 | draft response to PI Memo re: PI Language |
| June 4, 2018 | 10:30 AM | 11:12 AM | 0:42 | discuss response to PI memo w NCLEJ counsel |
| June 4, 2018 | 12:00 PM | 12:42 PM | 0:42 | revise draft response to PI memo re: PI language |

| | | | | |
|---|---|---|---|---|
| June 6, 2018 | 4:00 PM | 4:18 PM | 0:18 | revise/send to co-counsel draft response re: PI Order |
| June 7, 2018 | 3:30 PM | 3:42 PM | 0:12 | review finalized response re: PI Order |
| June 12, 2018 | 5:18 PM | 5:30 PM | 0:12 | review DC filing re: request for stay |
| June 13, 2018 | 12:54 PM | 1:30 PM | 0:36 | review draft response re: Def mot for stay; consult with NCLEJ counsel; transmit comments to co-counsel |
| June 15, 2018 | 5:06 PM | 5:12 PM | 0:06 | review minute order from court re: def's mot for stay |
| June 18, 2018 | 11:36 AM | 11:48 AM | 0:12 | scheduling issues re conference call & compliance w Court order |
| June 20, 2018 | 9:54 AM | 10:00 AM | 0:06 | email co-counsel re: response to DC/litigation strategy |
| June 25, 2018 | 9:00 AM | 9:30 AM | 0:30 | review DC filing re: Proposed PI Order |
| June 26, 2018 | 11:12 AM | 11:30 AM | 0:18 | prepare for conference call w/ opposing counsel |
| June 26, 2018 | 12:24 PM | 12:42 PM | 0:18 | conference call w/ co-counsel re: litigation strategy |
| June 26, 2018 | 1:18 PM | 2:30 PM | 1:12 | draft reply brief re: proposed PI order |
| June 26, 2018 | 3:54 PM | 6:18 PM | 2:24 | draft reply brief re: proposed PI order |
| June 27, 2018 | 4:18 PM | 4:54 PM | 0:36 | revise draft reply re: PI proposed order |
| June 27, 2018 | 8:48 PM | 9:18 PM | 0:30 | finalize edits to draft reply brief; circulate to co-counsel |
| June 28, 2018 | 11:00 AM | 11:30 AM | 0:30 | draft motion for leave to fule reply |
| June 28, 2018 | 11:36 AM | 11:42 AM | 0:06 | finalize/circulate draft motion for leave to file reply |
| June 29, 2018 | 9:30 AM | 10:42 AM | 1:12 | revise draft reply re: PI proposed order |

| | | | | |
|---|---|---|---|---|
| June 29, 2018 | 12:24 PM | 12:54 PM | 0:30 | revise/circulate to co-counsel draft reply re: PI language |
| July 2, 2018 | 10:30 AM | 10:42 AM | 0:12 | review DC response re: data questions |
| July 2, 2018 | 11:30 AM | 11:48 AM | 0:18 | mtg w/ M.Cohan & K.Deabler re: draft status report |
| July 2, 2018 | 11:48 AM | 12:54 PM | 1:06 | draft status report; circulate to NCLEJ |
| July 2, 2018 | 2:00 PM | 2:28 PM | 0:28 | revise draft status report; circulate to co-counsel |
| July 18, 2018 | 11:30 AM | 12:00 PM | 0:30 | review DC MTD |
| July 18, 2018 | 2:00 PM | 2:30 PM | 0:30 | research re: DC MTD |
| July 18, 2018 | 3:30 PM | 3:54 PM | 0:24 | mtg w/ K. Deabler, M.Cohan re: DC MTD |
| July 18, 2018 | 4:00 PM | 5:30 PM | 1:30 | research re: DC MTD |
| July 19, 2018 | 11:00 AM | 12:00 PM | 1:00 | draft opp to MTD |
| July 19, 2018 | 4:00 PM | 5:30 PM | 1:30 | draft opp to MTD |
| July 20, 2018 | 10:00 AM | 12:00 PM | 2:00 | draft opp to MTD |
| July 20, 2018 | 2:00 PM | 3:00 PM | 1:00 | research re: Opp to MTD |
| July 24, 2018 | 10:36 AM | 11:06 AM | 0:30 | draft opp to MTD |
| July 24, 2018 | 11:06 AM | 11:18 AM | 0:12 | mtg w K Deabler to discuss MTD draft |
| July 24, 2018 | 11:30 AM | 1:00 PM | 1:30 | draft opp to MTD |
| July 24, 2018 | 2:00 PM | 5:00 PM | 3:00 | draft opp to MTD |
| July 25, 2018 | 9:30 AM | 10:54 AM | 1:24 | draft opp to MTD; circulate to NCLEJ counsel |
| July 25, 2018 | 11:30 AM | 11:36 AM | 0:06 | discussion w/ Gmannix re: DC SNAP opp to MTD |
| July 25, 2018 | 2:36 PM | 4:06 PM | 1:30 | revise draft opp to MTD |

| | | | | |
|---|---|---|---|---|
| July 25, 2018 | 4:36 PM | 5:30 PM | 0:54 | revise draft opp to MTD; send to co-counsel |
| July 26, 2018 | 3:48 PM | 4:24 PM | 0:36 | review opp to MTD; propose revisions; email NCLEJ counsel |
| July 31, 2018 | 9:30 AM | 10:00 AM | 0:30 | review revisions to draft opp to MTD; email co-counsel |
| August 8, 2018 | 9:30 AM | 9:48 AM | 0:18 | review reply re: MTD |
| August 24, 2018 | 12:24 PM | 1:00 PM | 0:36 | review order re: MTD; PI Order |
| August 24, 2018 | 1:18 PM | 1:42 PM | 0:24 | draft email to co-counsel re: deadlines/scheduling conference requirements; send email |
| **Total Hours** | | | **237:34** | |

**Schedule 5**

Time Entry Record for Mary R. (Gina) Mannix through Preliminary Injunction Phase

| Date | Start Time | End Time | Time Amount | Activity |
|---|---|---|---|---|
| 2/16/17 | 1:36 PM | 2:54 PM | 1:18 | tel. call w LAS of DC re SNAP app processing problems |
| 3/8/17 | 12:45 PM | 1:09 PM | 0:24 | continue updating satutory/regulatory framework for DC case pleadings |
| 3/17/17 | 12:26 PM | 12:38 PM | 0:12 | begin statutory/reg framework editing update for DC pleadings |
| 3/27/17 | 1:06 PM | 2:06 PM | 1:00 | tel. call w LA of DC re SNAP app system problems and developments |
| 3/31/17 | 8:48 AM | 9:24 AM | 0:36 | review/comment on TE draft exp. Disc. MOL |
| 4/7/17 | 10:15 AM | 10:51 AM | 0:36 | cont'd work on stat/reg framework |
| 4/7/17 | 2:31 PM | 2:49 PM | 0:18 | further work on stat/reg background framework |
| 4/13/17 | 11:00 AM | 11:18 AM | 0:18 | cont'd work on stat/reg framework for pleadings |
| 4/13/17 | 11:00 AM | 11:42 AM | 0:42 | review selected FOIA FNS docs and Chelsea Sharon summary of potential pltff/declarants facts |
| 4/26/17 | 10:00 AM | 11:12 AM | 1:12 | tel. call w LA of DC re developments and strategy |
| 5/2/17 | 2:00 PM | 3:00 PM | 1:00 | rel.call w Chelsea S re potential Pltffs/declarants |
| 5/8/17 | 9:14 AM | 9:20 AM | 0:06 | review C Le email Qtn and send comments re same to MC |
| 5/8/17 | 10:36 AM | 10:54 AM | 0:18 | begin brief review of FNS FOIA resp and DHS docs |
| 5/9/17 | 11:21 AM | 11:51 AM | 0:30 | begin work on draft complaint inc. consideration of factual info |
| 5/9/17 | 12:12 PM | 12:42 PM | 0:30 | continue work on draft complaint |
| 5/19/17 | 12:28 PM | 12:58 PM | 0:30 | continue work on draft complaint |

| 5/19/17 | 1:10 PM | 1:40 PM | 0:30 | more work on draft complaint and drating email cover with comments for MC |
| 5/22/17 | 9:55 AM | 10:01 AM | 0:06 | initial rev of LA DC summary of FOIA docs |
| 5/22/17 | 12:30 PM | 1:00 PM | 0:30 | cont's review of FNS FOIA and DHS docs |
| 5/22/17 | 2:12 PM | 3:24 PM | 1:12 | tel call re LA DC memo re delcarants and case strategy |
| 5/24/17 | 10:43 AM | 11:13 AM | 0:30 | cont'd work to revise draft complaint and cover explanation to NCLEJ team and cir to NCLEJ team |
| 5/30/17 | 1:00 PM | 2:30 PM | 1:30 | tel. call w LA of DC and Hogan re potential pltffs/declarants, updates, case strategy and next steps |
| 6/2/17 | 2:00 PM | 2:12 PM | 0:12 | review draft client decls |
| 6/5/17 | 12:30 PM | 1:00 PM | 0:30 | tel. call w C LE re case stregy and nest steps |
| 6/6/17 | 8:45 AM | 9:33 AM | 0:48 | begin revisions to complaint inc factual background |
| 6/6/17 | 9:54 AM | 10:24 AM | 0:30 | continue revising compliant and review of underlying docs re facts |
| 6/6/17 | 2:34 PM | 3:00 PM | 0:26 | begin review/comment of decalrant statements |
| 6/7/17 | 10:18 AM | 10:30 AM | 0:12 | cont'd rev of LA of DC summary of FOIA docs |
| 6/16/17 | 11:12 AM | 11:24 AM | 0:12 | disc. W MC re next steps in light of deft's report |
| 6/16/17 | 11:15 AM | 11:45 AM | 0:30 | intial review of LA of DC 6/1 memo |
| 6/16/17 | 11:34 AM | 11:58 AM | 0:24 | review and edit latest draft complaint and send to LA of DC |
| 6/19/17 | 12:50 PM | 1:14 PM | 0:24 | review KD draft class action MOL in prep to edit |
| 6/20/17 | 1:00 PM | 2:30 PM | 1:30 | tel. call w LA of DC re claims and next steps |
| 6/21/17 | 12:15 PM | 1:45 PM | 1:30 | continue draft complaint edits with review of underlying docs |
| 6/28/17 | 2:25 PM | 3:25 PM | 1:00 | edit draft class action MOL and send to NCLEJ team |

| 7/6/17 | 9:39 AM | 9:45 AM | 0:06 | begin review of MC draft atty decl for PI |
|--------|---------|---------|------|-------------------------------------------|
| 7/6/17 | 1:30 PM | 2:18 PM | 0:48 | tel. call w co-ounsel re updates re case development and next steps |
| 7/12/17 | 10:47 AM | 10:59 AM | 0:12 | send email summary of FOIA docs to NCLEJ team |
| 7/12/17 | 10:06 PM | 10:30 PM | 0:24 | review 6/17 FOIA FNS docs |
| 7/14/17 | 11:30 AM | 12:06 PM | 0:36 | NCLEJ team disc re revised drafts (PI, class sert, complaint) and nextsteps |
| 7/14/17 | 1:00 PM | 2:18 PM | 1:18 | review and start comments on revised complaint re facts common to class |
| 7/17/17 | 9:43 AM | 9:49 AM | 0:06 | send status email to team |
| 7/18/17 | 12:30 PM | 1:00 PM | 0:30 | draft responses to Hogan comments on complaint and send to NCLEJ team |
| 7/19/17 | 12:10 PM | 1:40 PM | 1:30 | review docs citred in new factual section of complaint and send comments re same to NCLEJ team |
| 7/19/17 | 12:30 PM | 1:00 PM | 0:30 | review/edit TE revised complaint |
| 7/19/17 | 2:25 PM | 2:49 PM | 0:24 | review team emails re potential plainitffs and LA DC 7/17 emails to prep for call re strategy/next steps |
| 7/19/17 | 3:30 PM | 5:12 PM | 1:42 | call w co-counsel re potential pltffs, next steps, strategy |
| 7/25/17 | 8:48 AM | 9:42 AM | 0:54 | revise draft complaint to add new claim, other realted edits |
| 7/25/17 | 9:58 AM | 10:22 AM | 0:24 | continue complaint revisions |
| 7/25/17 | 12:00 PM | 12:30 PM | 0:30 | continue revisions to complaint and circ to NCLEJ team |
| 7/25/17 | 3:30 PM | 5:12 PM | 1:42 | tel call w co-counsel re status, strategy |
| 7/31/17 | 2:02 PM | 2:08 PM | 0:06 | review/reply to TE edits to draft complaint |
| 8/3/17 | 10:30 AM | 11:35 AM | 1:05 | t/c w co-counsel to review potential pltffs, factual developemtns/info |
| 8/3/17 | 11:50 AM | 12:06 PM | 0:16 | continue t/c w coc-ounsel re next streps to prepare filings |

| | | | | |
|---|---|---|---|---|
| 8/4/17 | 2:42 PM | 3:12 PM | 0:30 | review/edit and somments re TE PI MOL revision to NCLEJ team |
| 8/29/17 | 12:06 PM | 12:18 PM | 0:12 | mtg w NCLEJ team re next steps |
| 8/29/17 | 3:30 PM | 4:30 PM | 1:00 | initial review of revised PI MOL |
| 8/29/17 | 5:10 PM | 5:40 PM | 0:30 | continue review of PI MOL |
| 8/30/17 | 10:43 AM | 11:37 AM | 0:54 | begin revisions to PI MOL draft |
| 8/30/17 | 6:50 PM | 7:20 PM | 0:30 | finish review of PUI MOL drafnt and preapre and send comments for revision to NCLEJ team |
| 9/7/17 | 9:30 AM | 10:24 AM | 0:54 | call w co-counsel to prep for meet/confer and next steps |
| 9/7/17 | 11:30 AM | 12:24 PM | 0:54 | cont'd work to revise PIMOL and circ to team with cover comments |
| 9/7/17 | 2:44 PM | 3:02 PM | 0:18 | identify other state perfromance reporing to FNS and send co co-counsel |
| 9/7/17 | 3:30 PM | 3:48 PM | 0:18 | meet and confer call with deft re PI , next steps, and ind relief |
| 9/7/17 | 3:50 PM | 4:24 PM | 0:34 | call w co-counsel to debrief tel mtg with deft |
| 9/8/17 | 10:24 AM | 10:30 AM | 0:06 | debrief mtg w NCLEJ team |
| 9/8/17 | 4:24 PM | 4:36 PM | 24:17 | debrief mtg w NCLEJ team re strategy |
| 9/22/17 | 12:48 PM | 1:12 PM | 0:24 | review latest PI MOL |
| 9/25/17 | 3:13 PM | 3:19 PM | 0:06 | review  C Le report re whistleblower lawsuit update |
| 10/3/17 | 9:24 AM | 9:30 AM | 0:06 | review whistleblower complaint v deft agency |
| 10/3/17 | 3:36 PM | 4:36 PM | 1:00 | tel. call w co-counsel re additional pot. Pltffs and next steps |
| 10/4/17 | 6:35 PM | 6:59 PM | 0:24 | review/comment of TE draft PI order reply |
| 10/6/17 | 11:19 AM | 11:31 AM | 0:12 | review/edit Y decl |
| 10/6/17 | 12:30 PM | 1:00 PM | 0:30 | tel. call w C Le re potential pltss, dvelopments and case strategy next steps |
| 10/6/17 | 1:00 PM | 1:48 PM | 0:48 | tel. call with co-counsel re pot. Pltffs next steps |

| 10/10/17 | 9:42 AM | 10:12 AM | 0:30 | review/comment on decls for 3 pot. Pltffs and send to NCLEJ team |
|---|---|---|---|---|
| 10/10/17 | 12:20 PM | 12:32 PM | 0:12 | t/c w CL re pltff and draft decl revision |
| 10/11/17 | 3:39 PM | 3:51 PM | 0:12 | review K Welborn report on client interview, revised decl and send comments |
| 10/17/17 | 10:35 AM | 10:47 AM | 0:12 | review multiple DC LA emails with updates |
| 10/20/17 | 10:06 AM | 10:12 AM | 0:06 | t/c w K Welborn re interview w client Mr S |
| 10/23/17 | 10:14 AM | 10:44 AM | 0:30 | draft detailed comments to team re potential pltff and circ to NCLEJ team |
| 10/23/17 | 10:50 AM | 11:02 AM | 0:12 | revise/edit email re potential pltff and send to co-counsel |
| 10/23/17 | 1:36 PM | 1:48 PM | 0:12 | send email to TE w DC QC FNS delay info |
| 10/26/17 | 11:18 AM | 11:30 AM | 0:12 | draft and send email to co-counsel re FOIA docs re DC app delays |
| 11/17/17 | 1:00 PM | 2:12 PM | 1:12 | call w co-ounsel to disc. Deft's PI resp and next steps |
| 11/27/17 | 3:10 PM | 4:06 PM | 0:56 | tel. call w C Le re Hogan draft co-counsel agt. |
| 11/29/17 | 9:55 AM | 10:07 AM | 0:12 | lexis research re cite in MOL re expedited disc. And send to MC, TE |
| 11/30/17 | 9:42 AM | 9:48 AM | 0:06 | reply to C Sharon Q re SNAP app delay rules |
| 11/30/17 | 10:00 AM | 10:24 AM | 0:24 | disc. W MC, TE re 12/1 status conf. strategy |
| 11/30/17 | 2:30 PM | 3:30 PM | 1:00 | tel. call w co-counsel re ct conf strategy |
| 12/1/17 | 8:06 AM | 8:12 AM | 0:06 | review MC email re deft opp to M for exp disc. |
| 12/1/17 | 5:30 PM | 6:00 PM | 0:30 | review Deft opp to M for exp. Disc and Zellinger decl re opp to PI |
| 12/4/17 | 9:53 AM | 10:05 AM | 0:12 | review filed PI Reply |
| 12/6/17 | 11:15 AM | 12:09 PM | 0:54 | tel. call w coc-unsel to debrief ct conf. and next steps |
| 12/6/17 | 2:18 PM | 2:30 PM | 0:12 | call w co-cousnel to prep for call w deft |
| 12/6/17 | 2:30 PM | 3:00 PM | 0:30 | meet and confer call w deft re discovery |

| 12/6/17 | 3:00 PM | 3:42 PM | 0:42 | tel. call w co-counsel to debrief meet and confer and re next steps re exp disc. |
|---|---|---|---|---|
| 12/14/17 | 6:05 PM | 6:51 PM | 0:46 | review emails re new FNS FOIA docs, rev FOIA docs, review and comment on TE draft letter to court |
| 12/18/17 | 10:22 AM | 10:34 AM | 0:12 | review  data from new FNS 366Bs recd fr Deft on 12/13 |
| 12/18/17 | 12:10 PM | 12:40 PM | 0:30 | study revised 366Bs and initial comparison with prior 366Bs |
| 12/20/17 | 12:10 PM | 12:40 PM | 0:30 | further analyze data from new FNS366Bs and compare with former 366B reports |
| 1/2/18 | 10:42 AM | 11:00 AM | 0:18 | rev. Zellinger PI opp delc as part of review of MC deop outline |
| 1/4/18 | 12:30 PM | 1:24 PM | 0:54 | team call re depo prep |
| 1/8/18 | 11:12 AM | 11:42 AM | 0:30 | review and comment on MC depo outline re 366Bs |
| 1/30/18 | 1:47 PM | 1:59 PM | 0:12 | edit and send NCLEJ comments on class cert reply draft to team |
| 1/31/18 | 9:28 AM | 10:04 AM | 0:36 | review PB email comments re class cert reply, disc.w TE, draft NCLEJ reply and send to TE |
| 1/31/18 | 10:29 AM | 10:35 AM | 0:06 | review TE edits to NCLEJ comments on drt class cert reply and circ revised drt to MC, KD |
| 1/31/18 | 10:51 AM | 10:57 AM | 0:06 | add MC edits to email to team re class cert reply draft |
| 1/31/18 | 11:20 AM | 11:26 AM | 0:06 | review PB response to NCLEJ comments re class cert reply and disc. Next steps w TE |
| 1/31/18 | 12:04 PM | 12:10 PM | 0:06 | comment on TE email comments to team re class cert reply and review MC edit |
| 1/31/18 | 12:45 PM | 1:45 PM | 1:00 | review and comment on PI reply and send to NCLEJ team |
| 2/1/18 | 9:20 AM | 9:38 AM | 0:18 | review and reply to C Sharon email re FNS 10-16-3-17 APT report and proposed decl for reply |
| 2/1/18 | 9:50 AM | 10:20 AM | 0:30 | prepare Decl and exhibits re FNS info for PI reply |

| 2/1/18 | 11:30 AM | 11:42 AM | 0:12 | finalize and send Mannix Decl for PI reply and Exs to co-counsel |
|--------|----------|----------|------|------------------------------------------------------------------|
| 2/1/18 | 2:06 PM | 2:42 PM | 0:36 | review and consider C Sharon Qtn re point in draft reply re class cert and send comments, proposed response to NCLEJ team |
| 2/1/18 | 5:19 PM | 5:31 PM | 0:12 | further edits to Mannix decl and send to co-counsel |
| 2/2/18 | 12:02 PM | 12:56 PM | 0:54 | review/edit latest draft PI reply draft |
| 2/2/18 | 12:14 PM | 12:26 PM | 0:12 | review FNS 366B docs re their due date and send email to MC for PI Reply |
| 2/2/18 | 7:01 PM | 7:07 PM | 0:06 | review final formatted Mannix decl and send email to co-ounsel |
| 2/12/18 | 12:46 PM | 12:52 PM | 0:06 | review and comment on MC language for PI reply re Deft Z depo |
| 2/13/18 | 12:06 PM | 12:12 PM | 0:06 | review 366BFY18Q1 report |
| 2/16/18 | 12:00 PM | 12:48 PM | 0:48 | t/c w LL to prep for SM mtg/ |
| 2/16/18 | 1:30 PM | 2:00 PM | 0:30 | prepare file notes re FOIA docs (CAP an possible supplementation |
| 2/20/18 | 1:32 PM | 2:32 PM | 1:00 | initial scan of latest FNS FOIA docs to assess supplementation of PI record issues and send email to NCLEJ team re prelim review |
| 2/22/18 | 9:40 AM | 10:40 AM | 1:00 | review deft 2/21 sur-reply MOLS re class cert and PI |
| 2/22/18 | 10:51 AM | 11:15 AM | 0:24 | cont's rev of FNS FOIA dcos re suppkementing record and C Sharon 2/20 email |
| 2/22/18 | 3:12 PM | 3:24 PM | 0:12 | cont'd rev of FNS FOIA docs |
| 2/26/18 | 9:07 AM | 9:25 AM | 0:18 | review/comment on TE draft papers re motion to supplement |
| 2/26/18 | 12:00 PM | 12:36 PM | 0:36 | NCLEJ team mtg to prep for call w co-counsel re supplementing the record |
| 2/26/18 | 3:00 PM | 4:06 PM | 1:06 | tel. call w co-unsel re pltff updates and supplementing the record |
| 2/27/18 | 10:12 AM | 10:30 AM | 0:18 | strategy disc w MC and TE re PI hearing |

| | | | | |
|---|---|---|---|---|
| 2/27/18 | 10:42 AM | 10:54 AM | 0:12 | cont's disc w MC, TE re PI hearing strategy |
| 2/27/18 | 11:30 AM | 12:00 PM | 0:30 | rev addl factual docs to prep for NCLEJ team mtg re supplementing the record and call w co-counsel |
| 2/28/18 | 11:09 AM | 11:15 AM | 0:06 | review co-counsel edits to motion papers re supplementing the record |
| 2/28/18 | 12:00 PM | 12:12 PM | 0:12 | review emails fr co-counsel re potential docs to add for supplementing record and send comments re same |
| 3/15/18 | 3:00 PM | 5:06 PM | 2:06 | participate in moot of MC for PI hearing |
| 3/16/18 | 12:30 PM | 4:30 PM | | travel fr home (NJ) via train to DC for PI hearing |
| 3/18/18 | 12:30 PM | 12:36 PM | 0:06 | review/reply to TE and NCLEJ team re latest changes to motion to supplement |
| 3/19/18 | 10:00 AM | 11:56 AM | 1:56 | attend PI hearing |
| 3/23/18 | 10:29 AM | 10:53 AM | 0:24 | analyze J Mezey suggestion re filing date issue for submission to court and send comments to NCLEJ team |
| 3/24/18 | 12:00 PM | 12:18 PM | 0:18 | strategy call w coc-ounsel re deft's 3/21 submission to ct |
| 3/26/18 | 10:00 AM | 10:30 AM | 0:30 | tel call w co-counsel re draft reply to deft 3/21 submission to court and next steps |
| 3/26/18 | 1:16 PM | 1:34 PM | 0:18 | review latest FNS FOIA docs and send comments to NCLEJ team |
| 4/17/18 | 10:22 AM | 10:40 AM | 0:18 | review and further edits to draft Pltts reply |
| 4/18/18 | 9:30 AM | 10:00 AM | 0:30 | disc. Deft's Supp brief and pltffs reply strategy w co- counsel |
| 4/23/18 | 11:30 AM | 1:12 PM | 1:42 | reiew/edit KD draft reply for pltffs, including review of underlying docs |
| 5/17/18 | 1:34 PM | 2:00 PM | 0:26 | cont's review of new FNS FOIA docs re DC |
| 5/21/18 | 9:14 AM | 9:26 AM | 0:12 | begin review of new FNS FOIA docs |
| 5/22/18 | 12:14 PM | 12:50 PM | 0:36 | review/edit latest draft Pltfffs resp. to  order |
| 6/1/18 | 10:30 AM | 11:06 AM | 0:36 | disc w MC, TE, KD re approach re drafting PI Order |

| | | | | |
|---|---|---|---|---|
| 6/1/18 | 11:22 AM | 11:34 AM | 0:12 | draft email to DC colleagues re proposed next steps for co-counsel and send to NCLEJ team |
| 6/1/18 | 2:00 PM | 3:06 PM | 1:06 | tel. call w co-counsel re PI order/next steps |
| 6/1/18 | 3:06 PM | 3:24 PM | 0:18 | debrief co-counsel call with NCLEJ team and discuss issues re drafting proposed order |
| 6/1/18 | 5:25 PM | 5:49 PM | 0:24 | initial review of PI decision and order and email NCLEJ team |
| 6/4/18 | 10:06 AM | 10:24 AM | 0:18 | intial review of TE draft brief re Pltffs response to Ct 5/31 order |
| 6/4/18 | 10:30 AM | 11:00 AM | 0:30 | mtg w MC, TE, KD re draft and next steps |
| 6/4/18 | 12:06 PM | 1:12 PM | 1:06 | do further edits to Pltffs draft response to Ct 5/31 order |
| 6/5/18 | 11:06 AM | 12:00 PM | 0:54 | edit draft brief and cir to NCLEJ team |
| 6/6/18 | 10:15 AM | 10:33 AM | 0:18 | review co-counsel edits to draft brief |
| 6/6/18 | 10:33 AM | 10:57 AM | 0:24 | mtg w MC, TE, KD to discuss edits and next steps |
| 6/6/18 | 3:30 PM | 3:42 PM | 0:12 | send email with background info to colleagues to follow-up t/c re next steps |
| 6/21/18 | 2:00 PM | 2:36 PM | 0:36 | tel. call w co-counsel re meet and confer strategy |
| 6/25/18 | 12:45 PM | 1:03 PM | 0:18 | review Deft's 6/22/18 filing |
| 6/25/18 | 1:20 PM | 1:56 PM | 0:36 | review Ptffs 6/7 filing/Ct PI order in light of Deft 6/22 filing |
| 6/25/18 | 2:30 PM | 2:42 PM | 0:12 | t/c w MC/TE re response to Deft 6/22 filing |
| 6/26/18 | 11:30 AM | 12:00 PM | 0:30 | meet and confer t/c w Deft |
| 6/26/18 | 12:00 PM | 12:30 PM | 0:30 | t/c w pltffs team to debrief meet and confer |
| 6/26/18 | 12:46 PM | 2:10 PM | 1:24 | draft reporting provisions for jt report proposal to Deft and circ. To NCLEJ team |
| 7/18/18 | 8:50 AM | 9:02 AM | 0:12 | initial rev. of deft MTD filings |
| 7/20/18 | 11:30 AM | 11:48 AM | 0:18 | review TE outline of response to Deft MTD in DC SNAP case and send comment to NCLEJ team |

| | | | | |
|---|---|---|---|---|
| 7/20/18 | 1:30 PM | 1:48 PM | 0:18 | T/C w DC colleagues re response to MTD in DC SNAP case |
| 7/25/18 | 11:26 AM | 11:38 AM | 0:12 | disc. W TE re MTD response |
| 7/25/18 | 12:06 PM | 12:48 PM | 0:42 | review/edit TE, KD draft response to MTD |
| 7/25/18 | 12:54 PM | 2:24 PM | 1:30 | continue review/edit of TE, KD response to MTD |
| 7/30/18 | 9:20 AM | 9:38 AM | 0:18 | review of LA edits to MTD opp draft |
| 7/30/18 | 11:30 AM | 12:06 PM | 0:36 | revise MTD opp draft in reposonse to LA comments, draft and send email re same with edits to NCLEJ team |
| 7/30/18 | 12:54 PM | 1:06 PM | 0:12 | draft and send cover email to co-counsel with MTD opp. revisions |
| 7/31/18 | 10:21 AM | 10:39 AM | 0:18 | review latest MTD opp draft and send comments to MC, TE |
| 7/31/18 | 11:00 AM | 11:18 AM | 0:18 | disc. W TE, MC re MTD opp. issues and send email to co-counsel with NCLEJ edits |
| **Total Hours** | | | **119:36** | |